**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of ___Delaware___
                                    (State)

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Tidewater Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** | |
| | Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 72-0487776 |

4. **Debtor's address**

| Principal place of business | | | Mailing address, if different from principal place of business | | |
|---|---|---|---|---|---|
| 601 | Poydras Street | | | | |
| Number | Street | | Number | Street | |
| Suite 1500 | | | | | |
| | | | P.O. Box | | |
| New Orleans | LA | 70130-6061 | | | |
| City | State | ZIP Code | City | State | ZIP Code |

**Location of principal assets, if different from principal place of business**

| Orleans Parish | | | | | |
|---|---|---|---|---|---|
| County | | | Number | Street | |
| | | | City | State | ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | www.tdw.com |

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other.  Specify: _____

**7. Describe debtor's business**

*A. Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the above

*B. Check all that apply:*

☐ Tax- entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

*C.* NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

2131

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7
☐ Chapter 9
☒ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☒ A plan is being filed with this petition.

    ☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No
☐ Yes    District _____ When _____ Case number _____
                                MM/ DD/ YYYY

           District _____ When _____ Case number _____
                                  MM / DD/ YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No
☒ Yes    Debtor    See attached Schedule 1    Relationship _____

           District _____       When _____
                                       MM / DD/ YYYY
           Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**

_____
Number          Street

_____
City                    State          ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
         Contact Name  _____
         Phone         _____

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☒ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☒ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☒ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | **Tidewater Inc.** | Case number (if known) | |
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- I have been authorized to file this petition on behalf of the debtor.

- I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___5 / 17 / 2017___
MM / DD / YYYY

x _____
Signature of authorized representative of debtor

_Bruce D Lundstrom_
Printed name

Executive Vice President, General Counsel and Secretary
Title

**18. Signature of attorney**

x ___/s/ Daniel J. DeFranceschi___    Date ___05/17/2017___
Signature of attorney for debtor                           MM / DD / YYYY

Daniel J. DeFranceschi                     Ray C. Schrock, P.C.
Printed Name

Richards, Layton & Finger, P.A.          Weil, Gotshal & Manges LLP
Firm Name

920 North King Street                        767 Fifth Avenue
Number        Street

Wilmington, DE 19801                        New York, NY 10153
City/State/Zip

(302) 651-7700                                  (212) 310-8000
Contact phone

defranceschi@rlf.com                         ray.schrock@weil.com
Contact email address

2732              DE
Bar Number    State

## Schedule 1

### Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the affiliated entities listed below (collectively, the "**Debtors**") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware.  The Debtors have filed a motion requesting that the chapter 11 cases of these entities be consolidated for procedural purposes only and jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.

## Debtors

Tidewater Inc.
Tidewater Marine Western, Inc.
Tidewater Corporate Services, L.L.C.
Tidewater Marine, L.L.C.
Cajun Acquisitions, LLC
Gulf Fleet Supply Vessels, L.L.C.
Hilliard Oil & Gas, Inc.
Java Boat Corporation
Pan Marine International Dutch Holdings, L.L.C.
Point Marine, L.L.C.
Quality Shipyards, L.L.C.
S.O.P., Inc.
Tidewater Marine Alaska, Inc.
Tidewater Marine International Dutch Holdings, L.L.C.

Tidewater Marine Sakhalin, L.L.C.
Tidewater Mexico Holding, L.L.C.
Tidewater Venture, Inc.
Twenty Grand (Brazil), L.L.C.
Twenty Grand Marine Service, L.L.C.
Zapata Gulf Marine, L.L.C.
Tidewater GOM, Inc.
Tidewater Subsea, L.L.C.
Tidewater Subsea ROV, L.L.C.
Tidewater Marine Fleet, L.L.C.
Tidewater Marine Hulls, L.L.C.
Tidewater Marine Ships, L.L.C.
Tidewater Marine Vessels, L.L.C.

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit `A" shall be completed and attached to the petition.]*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                :   Chapter 11
                                      :
TIDEWATER INC.                        :   Case No. 17– _____ (     )
                                      :
                                      :
        Debtor.                       :   (Joint Administration Requested)
------------------------------------------------------------ x
```

## Attachment to Voluntary Petition for
## Non-Individuals Filing for Bankruptcy under Chapter 11

1.  If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is <u>001-6311</u>.

2.  The following financial data is the latest available information and refers to the debtor's condition on <u>December 31, 2016</u>.

    a.  Total assets                                      <u>$4,315,199,000</u>

    b.  Total debts (including debts listed in 2.c., below)   <u>$2,340,910,000</u>

    c.  Debt securities held by more than 500 holders

                                                              Approximate
                                                              number of holders:

    secured ☐   unsecured ☐   subordinated ☐   $ _____   _____
    secured ☐   unsecured ☐   subordinated ☐   $ _____   _____
    secured ☐   unsecured ☐   subordinated ☐   $ _____   _____

    d.  Number of shares of preferred stock          <u>0</u>

    e.  Number of shares common stock                <u>47,121,304 (as of April 30, 2017)</u>

Comments, if any: _____

3.  Brief description of debtor's business:  <u>Tidewater Inc., along with its debtor and non-debtor subsidiaries, provides offshore service vessels and marine support services to the global offshore energy industry through the operation of a diversified fleet of marine service vessels.</u>

4.  List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
<u>Robert E. Robotti; BlackRock, Inc., Sprucegrove Investment Management Ltd., Snow Capital Management, L.P.</u>

## TIDEWATER INC.

### SECRETARY'S CERTIFICATE

May 17, 2017

The undersigned hereby certifies that he is the Corporate Secretary of Tidewater Inc., a Delaware corporation (the "**Company**"), and further certifies that attached hereto as **Exhibit A** is a true, complete, and correct copy of resolutions adopted by the Board of Directors of the Company (the "**Board**") at a meeting of the Board on May 17, 2017. Such resolutions were duly and validly adopted by the Board in accordance with the provisions of the Delaware General Corporation Law and the Amended and Restated Bylaws of the Company. All such resolutions are in full force and effect on the date hereof in the form in which adopted, without amendment, modification, or revocation.

[Signature Page Follows]

IN WITNESS WHEREOF, the undersigned has duly executed and delivered this certificate as of the date first set forth above.

**TIDEWATER INC.**

By: _____

Name: Bruce D. Lundstrom
Title:   Corporate Secretary

**EXHIBIT A**

## TIDEWATER INC.
## <u>RESOLUTIONS OF THE BOARD OF DIRECTORS</u>

The following resolutions were duly adopted by the Board of Directors (the "**Board**") of Tidewater Inc., a Delaware corporation (the "**Company**"), in accordance with the requirements of the Delaware General Corporation Law at a meeting duly held on May 17, 2017.

**WHEREAS**, the Board has reviewed and had the opportunity to ask questions about the materials presented by the management and the legal and financial advisors of the Company regarding the liabilities and liquidity of the Company, the strategic alternatives available to it, and the impact of the foregoing on the Company's business;

**WHEREAS**, the Board has had the opportunity to consult with the management and the legal and financial advisors of the Company to fully consider each of the strategic alternatives available to the Company; and

**WHEREAS**, the Board desires to approve the following resolutions.

## I.    <u>Commencement of Chapter 11 Case</u>

**NOW, THEREFORE, BE IT RESOLVED**, that the Board has determined, after consultation with the management and the legal and financial advisors of the Company, that it is desirable and in the best interests of the Company, its creditors, and other parties in interest that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**");

**FURTHER RESOLVED**, that Jeffrey M. Platt, Quinn P. Fanning, Bruce D. Lundstrom, and any officer of the Company (each, an "**Authorized Officer**") in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed to execute and file in the name and on behalf of the Company, and under its seal or otherwise, all petitions, schedules, motions, lists, applications, pleadings, and other papers in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), and, in connection therewith, to employ and retain assistance by legal counsel, accountants, restructuring advisors, financial advisors, investment bankers and other professionals, and to take and perform any and all further acts and deeds which such Authorized Officer deems necessary, proper, or desirable in connection with the Company's chapter 11 case (the "**Chapter 11 Case**"), including, without limitation, negotiating, executing, delivering, and performing any and all documents, agreements, certificates, and/or instruments in connection with the transactions and professional retentions set forth in this resolution, with a view to the successful prosecution of the Chapter 11 Case;

## II.    Retention of Advisors

**FURTHER RESOLVED**, that the law firm of Weil, Gotshal & Manges LLP is hereby retained as counsel to the Company in the Chapter 11 Case, subject to Bankruptcy Court approval;

**FURTHER RESOLVED**, that the law firm of Richards, Layton & Finger, P.A. is hereby retained as co-counsel to the Company in the Chapter 11 Case, subject to Bankruptcy Court approval;

**FURTHER RESOLVED**, that the law firm of Jones Walker LLP is hereby retained as corporate counsel to the Company in the Chapter 11 Case, subject to Bankruptcy Court approval;

**FURTHER RESOLVED**, that the firm of AlixPartners, LLP is hereby retained as financial advisor for the Company in the Chapter 11 Case, subject to Bankruptcy Court approval;

**FURTHER RESOLVED**, that the firm of Lazard Frères & Co. LLC is hereby retained as investment banker for the Company in the Chapter 11 Case, subject to Bankruptcy Court approval;

**FURTHER RESOLVED**, that the firm of KPMG LLP is hereby retained as restructuring tax consultant and service provider for the Company in the Chapter 11 Case, subject to Bankruptcy Court approval;

**FURTHER RESOLVED**, that the firm of Deloitte & Touche LLP is hereby retained as auditor and tax consultant for the Company in the Chapter 11 Case, subject to Bankruptcy Court approval;

**FURTHER RESOLVED**, that the firm of Epiq Bankruptcy Solutions, LLC is hereby retained as claims, noticing and solicitation agent for the Company in the Chapter 11 Case, subject to Bankruptcy Court approval;

## III.    Approval of Actions of Subsidiaries

**FURTHER RESOLVED**, that in the judgment of the Board, it is desirable and in the best interests of certain of the Company's direct and indirect subsidiaries for such entity or entities to take any and all action, including authorizing a filing in the Bankruptcy Court, and to execute and deliver all documents, agreements, motions and pleadings as are necessary, proper, or desirable to enable such subsidiary to carry out the filing in the Bankruptcy Court contemplated hereby, including granting any director, officer, or other authorized representative as applicable according to local law, the authority to take action in support thereof; and

## IV.    General Authorization and Ratification

**FURTHER RESOLVED**, that any Authorized Officer is hereby authorized, empowered, and directed, in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file and/or record, and perform, such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other actions that in the judgment of the Authorized Officer shall be or become necessary, proper, or desirable in connection with the Chapter 11 Case; and

**FURTHER RESOLVED**, that any and all past actions heretofore taken by any Authorized Officer in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed, and approved in all respects.

**Fill in this information to identify the case:**

Debtor name: __Tidewater Inc.__

United States Bankruptcy Court  for the District of __Delaware__
(State)

Case number (*If known*): _____

☐ Check if this is an amended filing

**Official Form 204**

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders                    12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case.  Include claims which the debtor disputes.  Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Tidewater Inc., c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP as Counsel to the Unofficial Noteholder Committee 1285 Avenue of the Americas New York, NY 10019-6064 Attn: Alan Kornberg; Brian Hermann | Name : Alan Kornberg Phone : (212) 373-3209 Fax : (212) 492-0209 Email : akornberg@paulweiss.com | Unsecured Notes | | | | $1,159,059,408 |
| 2 | Bank of America, as Administrative Agent 900 W Trade Street Charlotte, NC 28255 | Name: Erik Truette Phone: (980) 387-5451 Email: Erik.m.truette@baml.com | Unsecured Bank Debt | | | | $904,226,680 |
| 3 | DNB Bank ASA, as Agent 200 Park Avenue New York, NY 10166 | Name: Attn: Credit Middle Office / Loan Administration Fax: (212) 681-3900 E-mail: caroljeanne.hourigan@dnb.no | Guarantee | C | | | $93,673,378 |
| 4 | Banc of America Leasing & Capital LLC 555 California Street, 4th Floor Mail Code CA5-705-04-01 San Francisco, CA 94104 | Name : Brian Yoakum Phone : (415) 765-7360 Fax : Email: bryan.l.yoakum@bankofamerica.com | Sale Leaseback | C,U,D | | | $85,020,734 |
| 5 | Gulf Island Shipyards, LLC c/o Steven W. Usdin, Barrasso Usdin Kupperman Freeman & Sarver, LLC 909 Poydras Street, Suite 2400 New Orleans, LA 70112 | Name : Steven W. Usdin Phone : (504) 589-9700 Fax : (504) 589-9701 Email : susdin@barrassousdin.com | Ship Construction | C,U,D | | | $9,475,000 |
| 6 | Guaranty Trust Bank PLC RC 152321 Plot 635 Akin Adesola St PO Box 75455, Victoria Island, Lagos State, Nigeria | Name: Tunji Oduntan Phone: +01-4480740-9, 2714580-9 Email: tunji.oduntan@gtbank.com | Guarantee | C,U | | | $5,599,332 |
| 7 | Inmarsat Solutions B.V. Loire 158-160 Entrance B Hague, 2491 AL Netherlands | Name : Kleber Moran Phone : (954) 713 - 6123 Email : kleber.moran@inmarsat.com | Trade Payables | C,U | | | $212,232 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8 | Oracle America, Inc. 500 Oracle Parkway Redwood Shores, CA 94065 | Name : Diane Smith Phone : 888-545-4577 Email : diane.smith@oracle.com | Trade Payables | C,U | | | $84,417 |
| 9 | Bollinger Shipyards, Inc 236 Adam Ted Gisclair Rd. Golden Meadow, LA 70357 | Name : Tim Martinez Phone : 985-631-3600 Email : timm@bollingershipyards.com | Trade Payables | C,U | | | $46,788 |
| 10 | Inchape Shipping Services 3Ag. Diomsiou St Piraeus, 18545 GRC | Name : Barbara Koutande Phone : 30-210-4146669 Email : | Trade Payables | C,U | | | $46,788 |
| 11 | A&M Dockside Repair Inc. Hwy. 90 East Morgan City, LA 70380 | Name : Wayne Mayon Phone : 985-631-9018 Email : wamdockside@att.net | Trade Payables | C,U | | | $39,958 |
| 12 | Pentagon Freight Services Inc. 1211 E Richey Rd. Houston, TX 77073 | Name : William Purvis Phone : 281-209-8800 Email : houston@pentagonfreight.com | Trade Payables | C,U | | | $39,310 |
| 13 | Doerle Food Services Inc. 113 Kol Dr. Broussard, LA 70518 | Name : Kenny Bazer Phone : 337-252-8551 Email : kenny.bazer@doerlefoodservice.com | Trade Payables | C,U | | | $36,904 |
| 14 | BNA Marine Services 1022 Jackson Rd Morgan City, LA 70380 | Name : Jake Breaux Phone : 985-384-2840 Email : jake.breaux@bnamarine.com | Trade Payables | C,U | | | $36,789 |
| 15 | Stone Marine Services LTD East Ness, Preston Crescent Inverkeithing, Fife KY11 1DS GBR | Name : Phil Murphy Phone : +44(0)1383419475 Email : phil/murphy@stonemarineservices.com | Trade Payables | C,U | | | $33,105 |
| 16 | Shannon Hardware Co LTD 606 Front St Morgan City, LA 70380 | Name : Ricky Weber Phone : 985-385-2700 Email : rweber@shannonhardware.com | Trade Payables | C,U | | | $30,947 |
| 17 | Pon Power BV Ketelweg 20 Papendrecht, 3356 LE NLD | Name : Thomas de Haas Phone : +31 (0)78 6 420 219 Email : thomas.de.hass@pon-cat.com | Trade Payables | C,U | | | $29,470 |
| 18 | Bluetide Communications, Inc 117 Nolan Road Broussard, LA 70518 | Name : Ryan Gravouia Phone : 337-205-6720 Email : rgrav@bluetidecomm.com | Trade Payables | C,U | | | $27,786 |
| 19 | Viking Life Saving Equipment 11255 NW 106 St, Suite 1 Miami, FL 33178 | Name : Bill Delahoussaye Phone : 337-849-2931 Email : wdel@viking-life.com | Trade Payables | C,U | | | $27,732 |
| 20 | Bayards USA, Inc. 17171 Park Row, Suite 298 Houston, TX 77084 | Name : Hendrik Kaijim Phone : 832-390-2544 Email : hendrik.kaijim@bayardsusa.com | Trade Payables | C,U | | | $26,667 |
| 21 | Siemens Industry 14141 Airline Hwy Bldg 2, Suite B Baton Rouge, LA 70817 | Name : Luke Briant Phone : 770-740-3662 Email : luke.briant@siemens.com | Trade Payables | C,U | | | $24,576 |
| 22 | Driveline Service of Portland, Inc. 9041 NE Vancouver Way Portland, OR 97211 | Name : Kevin McCaffrey Phone : 503-289-2264 Email : kevin@driveshafts.com | Trade Payables | C,U | | | $21,791 |
| 23 | Sammy's Air & Repair Service, Inc. 514 Weeks Island Rd New Iberia, LA 70560 | Name : Kent Laporte Phone : 337-364-5997 Email : klaporte@sammysair.com | Trade Payables | C,U | | | $18,220 |
| 24 | Trafalgar Solutions, Inc. 11877 Douglas Rd Suite 102115 Alpharetta, GA 30005 | Name : Rajesh Tilva Phone : 678-6378463 Email : rtilva@trafalgarinc.com | Trade Payables | C,U | | | $17,687 |
| 25 | Level 3 Communications, LLC 1025 Eldorado Blvd Broomfield, CO 80021 | Name : Karen Odom Phone : 504-620-4834 Email : k.odom@level3.com | Trade Payables | C,U | | | $16,902 |
| 26 | AT&T Mobility 1025 Lenox Park Blvd Atlanta, GA 30319 | Name : Leslie Drake Phone : 901-361-2968 Email : lt920m@us.att.com | Trade Payables | C,U | | | $16,579 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 27  CM Thibodaux Company, LTD<br>504 Roderick St.<br>Morgan City, LA 70380 | Name :  Robert Fuhrer<br>Phone : 985-385-1703<br>Email : rfuhrer@atvi.net | Trade Payables | C,U | | | $16,000 |
| 28  Power Specialties, Inc.<br>325 Chennault St<br>Morgan City, LA 70380 | Name : Steve May<br>Phone : 985-384-8580<br>Email : smay@atvi.net | Trade Payables | C,U | | | $15,745 |
| 29  Superior Marine Technical Services<br>6928 W. Park Ave<br>Houma, LA 70364 | Name : Thomas Aucoin<br>Phone : 985-851-2744<br>Email : thomas@superiormarinetech.com | Trade Payables | C,U | | | $15,582 |
| 30  Ships Machinery International, Inc.<br>13005 SW 124 Avenue<br>Miami, FL 33186 | Name : Christina Sandoval<br>Phone : 305-234-5693<br>Email : csandoval@shipsmarchinery.com | Trade Payables | C,U | | | $15,043 |

**Fill in this information to identify the case:**

Debtor name: Tidewater Inc.

United States Bankruptcy Court  for the: District of Delaware

(State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING – Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* _____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/17/2017           **x**  _/s/ Bruce D. Lundstrom_____
　　　　　　 MM / DD / YYYY　　　　　　　　　Signature of individual signing on behalf of debtor

　　　　　　　　　　　　　　　　　　　　　　 Bruce D. Lundstrom_____
　　　　　　　　　　　　　　　　　　　　　　 Printed name

　　　　　　　　　　　　　　　　　　　　　　 Executive Vice President, General Counsel and Secretary_____
　　　　　　　　　　　　　　　　　　　　　　 Position or relationship to debtor

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

</div>

------------------------------------------------------------ x

| | | |
|---|---|---|
| *In re:* | : | **Chapter 11** |
| | : | |
| **TIDEWATER INC.,** *et al.*, | : | **Case No. 17– _____ (     )** |
| | : | |
| | : | |
| **Debtors.**[1] | : | **(Joint Administration Requested)** |

------------------------------------------------------------ x

<div align="center">

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT PURSUANT**
**TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 1007 AND 7007.1**

</div>

Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(1) and 7007.1, attached hereto as **Exhibit A** is an organizational chart reflecting all of the ownership interests in Tidewater Inc. ("**Tidewater Parent**") and its above-captioned debtor affiliates (the "**Affiliated Debtors**"), as proposed debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"). Tidewater Parent, on behalf of itself and the Affiliated Debtors, respectfully represents as follows:

- Each Debtor listed in **Exhibit A** is 100% owned by its direct parent unless otherwise noted.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Tidewater Inc. (7776), Tidewater Marine Western, Inc. (1064), Tidewater Corporate Services, L.L.C. (7776), Tidewater Marine, L.L.C. (7779), Cajun Acquisitions, LLC (2365), Gulf Fleet Supply Vessels, L.L.C. (2194), Hilliard Oil & Gas, Inc. (4727), Java Boat Corporation (0278), Pan Marine International Dutch Holdings, L.L.C., Point Marine, L.L.C. (9586), Quality Shipyards, L.L.C. (2335), S.O.P., Inc. (3464), Tidewater Marine Alaska, Inc. (7549), Tidewater Marine International Dutch Holdings, L.L.C. (2289), Tidewater Marine Sakhalin, L.L.C. (7779), Tidewater Mexico Holding, L.L.C. (8248), Tidewater Venture, Inc. (7694), Twenty Grand (Brazil), L.L.C. (7730), Twenty Grand Marine Service, L.L.C. (7730), Zapata Gulf Marine, L.L.C. (5513), Tidewater GOM, Inc. (2799), Tidewater Subsea, L.L.C. (2022), Tidewater Subsea ROV, L.L.C. (3832), Tidewater Marine Fleet, L.L.C., Tidewater Marine Hulls, L.L.C., Tidewater Marine Ships, L.L.C., and Tidewater Marine Vessels, L.L.C. The Debtors' principal offices are located at 601 Poydras Street, Suite 1500, New Orleans, Louisiana 70130.

- Tidewater Parent is the ultimate parent company of each of the Affiliated Debtors, and directly or indirectly owns a 100% equity interest in each of the Affiliated Debtors.

- Tidewater Parent's equity securities are publicly held.   As of April 30, 2017, BlackRock, Inc. beneficially owns approximately 12% of the issued and outstanding common stock of Tidewater Parent, Robert Robotti owns approximately 9.3% of the issued and outstanding common stock of Tidewater Parent, Snow Capital Management, L.P. owns approximately 6.2% of the issued and outstanding common stock of Tidewater Parent, and Sprucegrove Investment Management Ltd. owns approximately 5.3% of the issued and outstanding common stock of Tidewater Parent.

## **Exhibit A**

**Organizational Chart**

# Tidewater Organizational Chart



Note: Chart includes only debtors and relevant non-debtor
parents. Other non-debtor subsidiaries are not included.

**Fill in this information to identify the case:**

Debtor name: Tidewater Inc.

United States Bankruptcy Court for the: District of Delaware
<span style="float:right">(State)</span>

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors <span style="float:right">12/15</span>

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ *Other document that requires a declaration*   Corporate Ownership Statement _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 05/17/2017
MM / DD / YYYY

X /s/ Bruce D. Lundstrom _____
Signature of individual signing on behalf of debtor

Bruce D. Lundstrom _____
Printed name

Executive Vice President, General Counsel and Secretary
Position or relationship to debtor

# United States Bankruptcy Court
## District of Delaware

In re:  **Tidewater Inc.**                                  Case No. _____

<div align="center">Debtor(s)</div>

Chapter  **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 Case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| A LIONEL TOAL & <br> ANNA MAE TOAL TEN COM <br> 1436 ROSEGARDEN DR <br> METAIRIE LA  70005-1051 | Common Stock | 100 | Common Stock |
| AARONLEE PALERMO <br> CUST KENDYLL ROSE PALERMO <br> UTMA MS <br> 14340 CARRIAGE CIRCLE <br> GULFPORT MS  39503-5039 | Common Stock | 2 | Common Stock |
| ABIGAIL R VOELKER <br> 2715 GEORGES LANE <br> ALEXANDRIA LA  71301-4722 | Common Stock | 215 | Common Stock |
| ABRAHAM MALTZMAN <br> 371 HUNGRY HARBOR ROAD <br> NORTH WOODMERE NY  11581-2804 | Common Stock | 100 | Common Stock |
| ADAM DUPLECHIN JR <br> 913 GRACE <br> JENNINGS LA  70546-6329 | Common Stock | 22 | Common Stock |
| ADELE FIELDS VINTURELLA <br> 61321 WILBERRY CT <br> LACOMBE LA  70445 | Common Stock | 180 | Common Stock |
| ADELHEID T TRANT <br> 1701 SERVAL LN <br> COLLEGE STA TX  77840 | Common Stock | 25 | Common Stock |
| ALAN J EMBLETON <br> 111 LYDALL RD <br> EAST HARTFORD CT  06118 | Common Stock | 100 | Common Stock |
| ALBERT E WRIGHT <br> 133 VALARIE STREET <br> NEW ORLEANS LA  70123-1854 | Common Stock | 13 | Common Stock |
| ALEXANDER E LANDRY III <br> 5937 EDGEHILL DR <br> ALEXANDRIA VA  22303-1310 | Common Stock | 47 | Common Stock |

In re:  **Tidewater Inc.**                                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALFRED SCHOENNAUER & NELDA SCHOENNAUER TR ALFRED W & NELDA A SCHOENNAUER TRUST UA 05/25/93 MEDFORD OR  97504-4930 | Common Stock | 100 | Common Stock |
| AMES SAVOIE & MRS BETTY E SAVOIE TEN COM 108 CROFT ROW LAFAYETTE LA  70503-6015 | Common Stock | 25 | Common Stock |
| ANDREW J OSEFCHEN 6341 FAIRVIEW DR KING GEORGE VA  22485-7806 | Common Stock | 100 | Common Stock |
| ANDREW M KAHN 81 SHUART RD AIRMONT NY  10952-4731 | Common Stock | 385 | Common Stock |
| ANDREW STEVEN ACKERMAN 16 SHERMAN STREET NEWPORT RI  02840-2924 | Common Stock | 38 | Common Stock |
| ANN S FRUEHLING 145 BURGESS RD MT JULIET TN  37122-4732 | Common Stock | 54 | Common Stock |
| ANN WALPERT CUST LAURA WALPERT A MINOR UNDER THE LA GTMA SHARON MA  02067-2275 | Common Stock | 100 | Common Stock |
| ANNA J WILLIAMS 195 WINTERSETT WINTERVILLE GA  30683-2907 | Common Stock | 42 | Common Stock |
| ANNA M CASTIGNETTI & DOMENIC CASTIGNETTI & ANDREA A KING JT TEN 9 EUGENE ROAD MEDFORD MA  02155-1506 | Common Stock | 100 | Common Stock |
| ANNE RICHARDSON 3210 SOUTH 41ST FT SMITH AR  72903-5420 | Common Stock | 30 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| ANTHONY MACALUSO<br>1381 SHADOW CREEK DR<br>FAIRVIEW TX  75069-1255 | Common Stock | 22 | Common Stock |
| ARNOLD LEE KIRSCHMAN<br>2600 CLEVELAND AVE<br>NEW ORLEANS LA  70119-6420 | Common Stock | 450 | Common Stock |
| ARTHUR COOLING<br>611 SHELL BEACH DR<br>LAKE CHARLES LA  70601-5732 | Common Stock | 100 | Common Stock |
| ARTHUR H MCCUE<br>2423 SKINNER RD RD 2<br>LODI NY  14860-9740 | Common Stock | 50 | Common Stock |
| ARTHUR HANNIGAN &<br>LESLIE I HANNIGAN JT TEN<br>44 CHATHAM RD<br>HARWICH MA  02645-3113 | Common Stock | 1 | Common Stock |
| ARTHUR W FRANK III<br>5904 84TH ST NW<br>CALGARY AB  T3B 4X5<br>CANADA | Common Stock | 171 | Common Stock |
| AUDREY F WESTPHAL<br>SEPARATE PROPERTY<br>2928 PALMER AVE<br>NEW ORLEANS LA  70118 | Common Stock | 404 | Common Stock |
| AUGUST ANTHONY GALLER<br>1338 CATTAIL CV<br>GERMANTOWN TN  38138 | Common Stock | 10 | Common Stock |
| AUSTIN C LARGEN<br>1333 COLLEGE PARKWAY<br>SUITE 115<br>GULF BREEZE FL  32561-2711 | Common Stock | 44 | Common Stock |
| BARBARA J KEENER<br>7802 NW 50 ST<br>GAINSVILLE FL  32653-1139 | Common Stock | 483 | Common Stock |
| BARBARA L BENTLEY &<br>BELINDA CUMMINS JT TEN<br>29458 POLO ST<br>HIGHLAND CA  92346-6821 | Common Stock | 5 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARBARA RAMSDEN<br>1051 GEORGIAN DR<br>LINDEN NJ  07036-6007 | Common Stock | 400 | Common Stock |
| BARON JOHN DUPLECHIN JR<br>733 W 22ND ST<br>UNIT B<br>HOUSTON TX  77008 | Common Stock | 1 | Common Stock |
| BARRY K TYNES<br>701 PATRICK DR<br>BROUSSARD LA  70518 | Common Stock | 51 | Common Stock |
| BERNICE WATKINS WILLIAMS<br>2005 CEDAR ST<br>MORGAN CITY LA  70380-1717 | Common Stock | 18 | Common Stock |
| BETTY H LAMEY<br>1645 BENTSEN PALM DR<br>LOT F 28<br>PALM VIEW<br>MISSION TX  78572 | Common Stock | 139 | Common Stock |
| BETTY L MUSGROVE<br>BOX 1002<br>FARMINGTON NM  87499-1002 | Common Stock | 50 | Common Stock |
| BEVERLY B ORTEGO<br>10728 COTTONWOOD CT<br>FORISTELL MO  63348-2569 | Common Stock | 7 | Common Stock |
| BILLY RAY MC KELVEY &<br>MARTHA E MC KELVEY JT TEN<br>9615 MILLER ROAD<br>SHERWOOD AR  72120-2201 | Common Stock | 450 | Common Stock |
| BOATRACS INC<br>11610 IBERIA PL<br>STE 100<br>SAN DIEGO CA  92128-2452 | Common Stock | 1 | Common Stock |
| BOBBY W GENTRY<br>4388 THREEBRIDGE RD<br>POWHATAN VA  23139 | Common Stock | 10 | Common Stock |
| BOBBYE M HENDERSON<br>350 TOWN CENTER WAY APT 226<br>FLOWOOD MS  39232-6014 | Common Stock | 1,000 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BONNIE CEARLEY<br>322 N VAN BUREN ST<br>SAN ANGELO TX  76901-3240 | Common Stock | 6 | Common Stock |
| BRAD E KLUZA<br>1916 MILLBROOK DR<br>LODI CA  95242-4760 | Common Stock | 25 | Common Stock |
| BRADFORD HANSON<br>2118 CRYSTAL BROOK DRIVE<br>WALL NJ  07719-9713 | Common Stock | 100 | Common Stock |
| BRADLEY PAGE &<br>ROBERT E PAGE TEN COM<br>PO BOX 678<br>AUGUSTA MT  59410 | Common Stock | 125 | Common Stock |
| BRADLEY R CORDELL &<br>MELINDA R CORDELL JT TEN<br>1002 WEST PRICE<br>SAVANNAH MO  64485-1555 | Common Stock | 1 | Common Stock |
| BRANDON M KERSHAW<br>5913 GLEN COVE DRIVE<br>BATON ROUGE LA  70809-3835 | Common Stock | 247 | Common Stock |
| BRETT A CHALANICK<br>105 SULLIVAN STREET APT 5A<br>NEW YORK NY  10012 | Common Stock | 1 | Common Stock |
| BRIAN BASSETT<br>1130 BRIDGTON RD<br>FRYEBURG ME  04037-4027 | Common Stock | 42 | Common Stock |
| BRIAN L WAGNER<br>256 MOOSE LANE<br>LAS VEGAS NV  89128-4747 | Common Stock | 22 | Common Stock |
| BRIAN W LAROSE<br>PO BOX 741<br>HOUMA LA  70361-0741 | Common Stock | 66 | Common Stock |
| BRUCE G HUDSON<br>111 OLD ESSEX ROAD<br>MANCHESTER MA  01944-1207 | Common Stock | 4 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                      Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRUCE W FERGUSON<br>2301 34TH AVENUE<br>MERIDIAN MS  39301-1862 | Common Stock | 19 | Common Stock |
| C S WILSON<br>126 IDLEWILD CREEK RD<br>SWEETWATER TX  79556-7918 | Common Stock | 1,000 | Common Stock |
| CARL B STERZING<br>4313 LOOKOUT RD<br>VIRGINIA BEACH VA  23455-1520 | Common Stock | 43 | Common Stock |
| CARL G WARNER<br>9666 E GRAHAM AVENUEY<br>BATON ROUGE LA  70814-4078 | Common Stock | 15 | Common Stock |
| CARL H HARTLIEB<br>122 GINGER LN<br>WHEELING WV  26003-7807 | Common Stock | 600 | Common Stock |
| CARL L BOUDREAUX<br>PO BOX 438<br>AMELIA LA  70340-0438 | Common Stock | 97 | Common Stock |
| CARLON M OMALLEY &<br>M CATHERINE OMALLEY JT TEN<br>PO BOX 37<br>WAVERLY PA  18471-0037 | Common Stock | 25 | Common Stock |
| CARLOS R GONZALEZ &<br>HELEN T GONZALEZ JT TEN<br>1314 HONAN AVE<br>WHITTER CA  90601-1239 | Common Stock | 1 | Common Stock |
| CARLTON F MANTE<br>PO BOX 147<br>BERGEN NY  14416-0147 | Common Stock | 119 | Common Stock |
| CAROL L STREVA<br>BOX 506<br>MORGAN CITY LA  70381-0506 | Common Stock | 800 | Common Stock |
| CAROL LODRIGUE FRANCIS<br>145 POLARIS<br>MORGAN CITY LA  70380-5213 | Common Stock | 157 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                      Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CAROLYN ROSE RENTROP<br>P O BOX 636<br>BALDWIN LA 70514 | Common Stock | 125 | Common Stock |
| CARROL F LE BLANC<br>17411 E LA HWY 330<br>ERATH LA 70533-6324 | Common Stock | 200 | Common Stock |
| CARROLL T NEWMAN<br>PO BOX 1107<br>LACOMBE LA 70445-1107 | Common Stock | 150 | Common Stock |
| CASSIE FERNANDEZ<br>2523 17TH ST NE<br>WASHINGTON DC 20018-2001 | Common Stock | 5 | Common Stock |
| CATHERINE H ZIMMERMAN<br>37 GLEN ROAD<br>BROOKLINE MA 02445-7703 | Common Stock | 96 | Common Stock |
| CATHY M DUVAL<br>PO BOX 353<br>BERWICK LA 70342-0353 | Common Stock | 1 | Common Stock |
| CECILIA G LARKIN<br>216 LEONA ST<br>MORGAN CITY LA 70380 | Common Stock | 42 | Common Stock |
| CECILIA ROBERT DAUTERIVE<br>ADMINISTRATRIX OF THE ESTATE<br>OF JOSEPH A DAUTERIVE JR<br>2699 HWY 3043<br>OPELOUSAS LA 70570-2229 | Common Stock | 28 | Common Stock |
| CECILIA S DUBUISSON<br>2110 HEMLOCK DRIVE<br>GAUTIER MS 39553 | Common Stock | 2 | Common Stock |
| CEDE & CO<br>C/O DEPOSITORY TRUST COMPANY<br>BOX 20<br>NEW YORK NY 10004-9998 | Common Stock | 106 | Common Stock |
| CEDE & CO<br>PO BOX 20<br>BOWLING GREEN STN<br>NEW YORK NY 10274 | Common Stock | 46,974,949 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                          Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CELESTE PATRICIA JUMONVILLE<br>211 HENDRICKS STREET<br>PATTERSON LA  70392 | Common Stock | 78 | Common Stock |
| CHAR GIRARD<br>4014 SWEENEY LAKE COURT<br>RICHMOND TX  77469-8086 | Common Stock | 150 | Common Stock |
| CHARLENE HEBERT<br>607 ELMIRA AVE<br>NEW ORLEANS LA  70114-1240 | Common Stock | 10 | Common Stock |
| CHARLES F DAVIS<br>48 COUNTY ROAD 163<br>NEW BROCKTON AL  36351-8092 | Common Stock | 100 | Common Stock |
| CHARLES F OLIVER JR<br>5051 GRANDE DR<br>APT K3<br>PENSACOLA FL  32504-8969 | Common Stock | 150 | Common Stock |
| CHARLES GRAY<br>CUST PORSCHE J GRAY<br>UTMA UT<br>133 S NYE ST<br>ROOSEVELT UT  84066-2739 | Common Stock | 30 | Common Stock |
| CHARLES L BOWEN<br>888 NORTH RICE ROAD<br>OJAI CA  93023 | Common Stock | 7 | Common Stock |
| CHARLES LAMAR HUNT<br>72 EPPERSON DR<br>JACKSON TN  38305-5624 | Common Stock | 67 | Common Stock |
| CHARLES R QUICK<br>704 W LAKE SHORE DR<br>CARRIERE MS  39426 | Common Stock | 660 | Common Stock |
| CHARLES WAYNE GRAY<br>211 HOGAN STREET<br>BERWICK LA  70342-2005 | Common Stock | 1 | Common Stock |
| CHARLOTTE Q TRAVIS<br>PO BOX 698<br>PICAYUNE MS  39466-0698 | Common Stock | 660 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                               Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHESTER P DALFREY<br>PO BOX 113<br>ARNAUDVILLE LA  70512-0113 | Common Stock | 141 | Common Stock |
| CHESTER V MOORE<br>6302 CR73<br>CALICO ROCK AR  72519 | Common Stock | 67 | Common Stock |
| CHRIS F MARBACH<br>3220 SOUTHVIEW DR<br>ELKHART IN  46514-5752 | Common Stock | 251 | Common Stock |
| CHRISTINE S PELTIER &<br>MARCELLE L SIMPSON JT TEN<br>514 EMMELINE ST<br>NEW IBERIA LA  70563-2202 | Common Stock | 4 | Common Stock |
| CHRISTINE S PELTIER &<br>MARK C PELTIER TEN COM<br>514 EMMELINE ST<br>NEW IBERIA LA  70563-2202 | Common Stock | 100 | Common Stock |
| CHRISTOPHER J MALONEY<br>46 GILBERT ST<br>RIDGEFIELD CT  06877-4522 | Common Stock | 5 | Common Stock |
| CHRISTOPHER JON BERKEY<br>4630 ARTHUR CT<br>WILLIAMSBURG MI  49690-8502 | Common Stock | 1 | Common Stock |
| CLARA FRANCES DRAKE<br>3145 INDIANA AVENUE<br>VICKSBURG MS  39180-5155 | Common Stock | 50 | Common Stock |
| CLAUDE V LOCKHART<br>CUST CLAUDE V LOCKHART JR<br>UTMA LA<br>9972 CANVASBACK CIRCLE<br>SHREVEPORT LA  71106-8501 | Common Stock | 1 | Common Stock |
| CLIFFORD STANLEY<br>4012 S HUBBARD ST<br>MARION IN  46953-5132 | Common Stock | 3 | Common Stock |
| CLYDIE M BRUNEY<br>18341 YANKEE CUTOFF RD<br>SAUCIER MS  39574-9439 | Common Stock | 27 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:   **Tidewater Inc.**                                              Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| COLLEEN LOUISA CONNER<br>3461 CONSTANCE ST<br>NEW ORLEANS LA  70115-1236 | Common Stock | 62 | Common Stock |
| CONLEY J SMITH JR<br>211 JACKSON CIRCLE<br>TULLAHOMA TN  37388-2352 | Common Stock | 33 | Common Stock |
| CONSTANCE J LINES<br>5014 MAYLANDS DR<br>CRP CHRISTI TX  78413-3621 | Common Stock | 3 | Common Stock |
| CORINNE STEEL<br>52-12 CONCORD ST<br>LITTLE NECK NY  11362-1833 | Common Stock | 100 | Common Stock |
| CORNELIUS W EVANS SR<br>5450 CHATHAM WOODS CT<br>COLUMBUS GA  31907-1845 | Common Stock | 2 | Common Stock |
| CRAIG MCGEHEE &<br>JANE ANN FOMBY MCGEHEE TEN COM<br>42030 THOMPSON DR #A<br>HAMMOND LA  70403-1318 | Common Stock | 4 | Common Stock |
| CROWLEY MARITIME CORPORATION<br>ATTN BRUCE LOVE<br>9487 REGENCY SQ BLVD<br>JACKSONVILLE FL  32225 | Common Stock | 10 | Common Stock |
| CYNTHIA D MONDESIR<br>1032 ALHAMBRA RD<br>BALDWIN NY  11510-1203 | Common Stock | 1 | Common Stock |
| CYNTHIA F MIRE<br>223 VACHERIE ST<br>LOCKPORT LA  70374 | Common Stock | 165 | Common Stock |
| CYNTHIA L BOLLINGER<br>601 TOURNAMENT BLVD<br>BERWICK LA  70342-2049 | Common Stock | 82 | Common Stock |
| CYNTHIA R HAMMOND<br>6 PARK RIDGE LN<br>PASS CHRISTIAN MS  39571-4700 | Common Stock | 100 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                         Case No. _____

_____
                     Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DALE L KESLER<br>32306 MACHADO STR<br>LAKE ELSINORE CA 92530-5351 | Common Stock | 17 | Common Stock |
| DANA M ROY<br>8115 HWY 403<br>CHARLESTOWN IN 47111 | Common Stock | 179 | Common Stock |
| DANIEL D ROSS<br>5165 N PEACHTREE RD<br>ATLANTA GA 30338-4507 | Common Stock | 81 | Common Stock |
| DANIEL J EBBECKE JR<br>19137 PHILLIPS ROAD<br>BROOKSVILLE FL 34609-6952 | Common Stock | 18 | Common Stock |
| DANIEL M ABRAHAM &<br>JANET F ABRAHAM JT TEN<br>1209 GREEN ACRES RD<br>METAIRIE LA 70003-2355 | Common Stock | 4 | Common Stock |
| DANIEL P GAIENNIE<br>709 TETE LOURS DR<br>MANDEVILLE LA 70471-1712 | Common Stock | 313 | Common Stock |
| DANIELLE M BESSON<br>9624 EAST PARK AVE<br>HOUMA LA 70363 | Common Stock | 80 | Common Stock |
| DANNY J BOUDREAUX<br>424 SATURN RD<br>MORGAN CITY LA 70380-5127 | Common Stock | 400 | Common Stock |
| DARREL D RYLAND<br>PO BOX 1469<br>MARKSVILLE LA 71351 | Common Stock | 200 | Common Stock |
| DARROW L DAVIS<br>1433 E 102ND ST 2<br>BROOKLYN NY 11236-5509 | Common Stock | 51 | Common Stock |
| DATHEL H COLEMAN JAMES J COLEMAN SR &<br>THOMAS B COLEMAN<br>TR UA 01-SEP-75 DATHEL HULL COLEMAN<br>NEW ORLEANS LA 70130-3145 | Common Stock | 1,000 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DATHEL H COLEMAN JAMES J COLEMAN SR & THOMAS B COLEMAN TR UA 01-SEP-75 LINDSEY DEE COLEMAN NEW ORLEANS LA  70130-3145 | Common Stock | 1,000 | Common Stock |
| DATHEL H COLEMAN JAMES J COLEMAN SR & THOMAS B COLEMAN TR UA 01-SEP-75 VANESSA BLAISE COLEMAN NEW ORLEANS LA  70130-3145 | Common Stock | 1,000 | Common Stock |
| DAVE DEVAZIER 115 GRANDVIEW AVE CLARKSDALE AR  72830-3635 | Common Stock | 125 | Common Stock |
| DAVID A GRENADER 4708 CAROLINE HOUSTON TX  77004-5025 | Common Stock | 550 | Common Stock |
| DAVID HALEY & JUDITH HALEY JT TEN 76 BLANCHARD ROAD MONSON MA  01057-9681 | Common Stock | 100 | Common Stock |
| DAVID HARDINSON 1311 VIRGINIA AVENUE NATCHITOCHES LA  71457-4837 | Common Stock | 29 | Common Stock |
| DAVID HOLMES PEABODY 3417 HALCYON DRIVE ALEXANDRIA VA  22305-1312 | Common Stock | 12 | Common Stock |
| DAVID LEE ADM EST JEFFREY TOY LEE 2641 STUART ST BERKELEY CA  94705 | Common Stock | 225 | Common Stock |
| DAWN ANDERSON & DALE ANDERSON JT TEN 6242 E VIA RIBAZO ANAHEIM HILLS CA  92807-2334 | Common Stock | 1 | Common Stock |
| DEAN M KRAKOSKY 11102 S  COUNTRY CLUB GREEN DR TOMBALL TX  77375 | Common Stock | 8 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DEBBIE ANN LYTAL<br>101 PALMETTO<br>KENNER LA  70065-6827 | Common Stock | 435 | Common Stock |
| DENIS J BURKE<br>711 NASHVILLE AVE<br>NEW ORLEANS LA  70115-3226 | Common Stock | 5 | Common Stock |
| DENNIS D VANDER SCHAAF<br>2829 EASTMOUNT ST<br>KLAMATH FALLS OR  97603-6943 | Common Stock | 1 | Common Stock |
| DEVON DANIELLE ANDERSON<br>3690 MARVAEZ ST<br>FT MYERS FL  33901-7950 | Common Stock | 10 | Common Stock |
| DIAMANTINA GARCIA<br>235 25TH AVE NORTH<br>TEXAS CITY TX  77590-6045 | Common Stock | 9 | Common Stock |
| DIANNE M SANCHEZ<br>459 INDUSTRIAL PARK RD<br>LAROSE LA  70373 | Common Stock | 1 | Common Stock |
| DICK J GUIDRY<br>PO BOX 1119<br>GALLIANO LA  70354-1119 | Common Stock | 2,475 | Common Stock |
| DICKIE J GUIDRY<br>111 CECELIA STREET<br>MORGAN CITY LA  70380-7635 | Common Stock | 292 | Common Stock |
| DINGO & CO<br>C/O COMPUTERSHARE INC<br>250 ROYALL<br>CANTON MA  02021-1011 | Common Stock | 1,876 | Common Stock |
| DINGO & CO<br>C/O COMPUTERSHARE INVESTOR SERVICES<br>250 ROYALL ST<br>CANTON MA  02021-1011 | Common Stock | 68 | Common Stock |
| DIONNE M ST GERMAIN<br>PO BOX 362<br>DONALDSONVILLE LA  70346-0362 | Common Stock | 22 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____    Case No. _____

<p align="center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p align="center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DOMINICK J ROCCHIO<br>937 WEST SAGE RD<br>WEST CHESTER PA  19382 | Common Stock | 500 | Common Stock |
| DONALD A GROSS<br>14531 REDBUD VALLEY TRL<br>HOUSTON TX  77062-2144 | Common Stock | 311 | Common Stock |
| DONALD E ESTES<br>40 SUMMIT CIR<br>DURANT OK  74701-7437 | Common Stock | 15 | Common Stock |
| DONALD EVERETT COLE<br>6000 TIMBERLY ROAD NORTH<br>MOBILE AL  36609-2624 | Common Stock | 15 | Common Stock |
| DONALD G NICHOLSON TR<br>UA 02/07/2011<br>DONALD G & WILMA B NICHOLSON TRUST<br>711 KUMLER DRIVE<br>MAUMEE OH  43537 | Common Stock | 500 | Common Stock |
| DONALD L HEDDEN<br>BOX 1134<br>SUMMERLAND CA  93067-1134 | Common Stock | 7 | Common Stock |
| DONALD LEE SUTTON<br>PO BOX 1642<br>PORT HUENEME CA  93044-1642 | Common Stock | 49 | Common Stock |
| DONALD STEPHENS<br>2008 6TH ST<br>MORGAN CITY LA  70380-1708 | Common Stock | 10 | Common Stock |
| DONALD UPCHURCH<br>8388 HWY 822<br>DUBACH LA  71235-3135 | Common Stock | 5 | Common Stock |
| DONALD W CARPENTER &<br>ROCHELLE K CARPENTER<br>TR UA 29-APR-82 DONALD W CARPENTER<br>TRUST # I<br>VANDALIA IL  62471-1515 | Common Stock | 3,000 | Common Stock |
| DONNA J WILLIAMS SMITH<br>1753 MCQUAID DRIVE<br>BATON ROUGE LA  70810-3350 | Common Stock | 4 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:   **Tidewater Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DORA RAE VAUGHAN<br>155 FM 147<br>MARLIN TX  76661-6511 | Common Stock | 4 | Common Stock |
| DOROTHY ARABIE BOLLINGER USUF<br>LIONEL G BOLLINGER NAKED OWNER<br>1624 SALISBURY DR<br>BATON ROUGE LA  70816-7203 | Common Stock | 686 | Common Stock |
| DOROTHY ARABIE BOLLINGER USUF<br>RALPH L BOLLINGER JR NAKED OWNER<br>1624 SALISBURY DR<br>BATON ROUGE LA  70816-7203 | Common Stock | 687 | Common Stock |
| DOROTHY ARABIE BOLLINGER<br>1624 SALISBURY DR<br>BATON ROUGE LA  70816-7203 | Common Stock | 700 | Common Stock |
| DOUGLAS M CORWON<br>3825 ROYAL ROCK RD<br>COPLEY OH  44321-2956 | Common Stock | 100 | Common Stock |
| E B DANIELS III<br>4234 E FAIRVIEW RD<br>STOCKBRIDGE GA  30281-5408 | Common Stock | 100 | Common Stock |
| EDGAR A FIGUEIREDO<br>151 WATTS AVE<br>PASCAGOULE MS  39567-4102 | Common Stock | 15 | Common Stock |
| EDGAR J MANTON &<br>MARY J MANTON TEN COM<br>200 JAMES DR<br>HEATH TX  75032 | Common Stock | 300 | Common Stock |
| EDITH P HOVER<br>1818 6TH ST<br>MORGAN CITY LA  70380-1704 | Common Stock | 150 | Common Stock |
| EDMUND T ANDERSON IV<br>2521 HUMBLE<br>MIDLAND TX  79705-8407 | Common Stock | 1,172 | Common Stock |
| EDNA L SHANNON &<br>JAMES P SHANNON JT TEN<br>3062 SW GRAPEVINE LN<br>PALM CITY FL  34990-3254 | Common Stock | 100 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                    Case No. _____

_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EDWARD B BASSETT & TERRY A LANDERS JT TEN 10002 FOUNTAIN CHAPEL HILL NC  27517-6383 | Common Stock | 42 | Common Stock |
| EDWARD J KOEHL III 6901 MEMPHIS ST NEW ORLEANS LA  70124 | Common Stock | 32 | Common Stock |
| EDWARD J PATTERSON JR PO BOX 2545 MORGAN CITY LA  70381-2545 | Common Stock | 150 | Common Stock |
| EDWARD P MILBANK TR UA 01/29/85 JANET MILBANK REV TRUST BOX 763 CHILLICOTHE MO  64601-0763 | Common Stock | 1,000 | Common Stock |
| ELIZABETH G BYRNE 15 WOODSHAW RD NEWARK DE  19711-7420 | Common Stock | 300 | Common Stock |
| ELIZABETH J WALCH 114 BROOKFIELD CT APT 1 CHEYENNE WY  82009-3900 | Common Stock | 2 | Common Stock |
| ELIZABETH MOLETT MCKINNEY 40 CONANT DRIVE CONCORD NH  03301 | Common Stock | 82 | Common Stock |
| ELIZABETH REIN 328 CHINAWOOD DR ABITA SPRINGS LA  70420-4011 | Common Stock | 50 | Common Stock |
| ELLEN A LENN CO ELLEN L SCHNEIDER 12109 LANDING WAY COOPER CITY FL  33026-1006 | Common Stock | 150 | Common Stock |
| ELLEN L YORDAN TOD ELIZABETH Y ADAMS SUBJECT TO STA TOD RULES 2203 UNIVERSITY BLVD S JACKSONVILLE FL  32216 | Common Stock | 1 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EMILY MARIE TOUPS<br>PO BOX D<br>RACELAND LA  70394-0364 | Common Stock | 990 | Common Stock |
| EMILY T DARCANGELO<br>P O BOX D<br>128 ASH ST<br>RACELAND LA  70394 | Common Stock | 10 | Common Stock |
| ENA J HUGHES<br>9311 WOODACRES DR<br>HITCHCOCK TX  77563-1523 | Common Stock | 125 | Common Stock |
| ENIS GEORGE RIBARDI<br>306 CAROL RD<br>BAYOU VISTA LA  70380-5736 | Common Stock | 4 | Common Stock |
| ERIC J TRAHAN<br>140 TOPPING RD<br>LAFAYETTE LA  70506 | Common Stock | 2 | Common Stock |
| ERNST F D WOOTEN JR<br>4800 W LOVERS LANE APT 301C<br>DALLAS TX  75209 | Common Stock | 6 | Common Stock |
| ERVIN D EAKES<br>ROUTE 2 BOX 160A<br>DEKALB MS  39328-9621 | Common Stock | 100 | Common Stock |
| ESME LEE<br>3201 ROUSE RD<br>ORLANDO FL  32817-2117 | Common Stock | 15 | Common Stock |
| EUGENE BORNE &<br>ETHEL BORNE JT TEN<br>133 W 8TH ST<br>RESERVE LA  70084-6131 | Common Stock | 5 | Common Stock |
| EUGENE L YACHERA &<br>MARTHA E YACHERA JT TEN<br>5525 FAIRWAY DR S<br>READING PA  19606-3613 | Common Stock | 745 | Common Stock |
| EUGENIE N BONDURANT<br>236 17TH AVE SE<br>ST PETERSBURG FL  33701-5910 | Common Stock | 25 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EVELYN M DUVAL<br>407 FEDERAL AVE<br>MORGAN CITY LA  70380-3538 | Common Stock | 4 | Common Stock |
| EVELYN S BLADES<br>618 WHEELER SCHOOL RD<br>PO BOX 128<br>WHITEFORD MD  21160 | Common Stock | 60 | Common Stock |
| EYDIE M DARCANGELO<br>199 RUE CLAUDET<br>LOCKPORT LA  70374 | Common Stock | 500 | Common Stock |
| FLOYD MIRE<br>1401 LAKEWOOD DR<br>MORGAN CITY LA  70380-1825 | Common Stock | 1 | Common Stock |
| FRANK A COOPER<br>6220 ACKEL ST APT 471<br>METAIRIE LA  70003-7261 | Common Stock | 60 | Common Stock |
| FRANK L MUZIKA JR<br>4908 BULLTOWN RD<br>MURRYSVILLE PA  15668-9510 | Common Stock | 12 | Common Stock |
| FRANK M LABOUREUR &<br>MARLENE M LABOUREUR TEN COM<br>1650 ROBERT ST<br>NEW ORLEANS LA  70115-4926 | Common Stock | 100 | Common Stock |
| FRED MATHEWS JR<br>17 SHERLING AVE<br>JEFFERSON LA  70121-2225 | Common Stock | 1 | Common Stock |
| FREDA HUTCHINSON<br>400 WESTBANK EX<br>APT 31<br>MARRERO LA  70072 | Common Stock | 28 | Common Stock |
| FREDDIE D GRAYSON<br>PO BOX 871<br>LOREAUVILLE LA  70552-0871 | Common Stock | 6 | Common Stock |
| FREDERICK J LABORDE<br>1837 ANGLO ST<br>BATON ROUGE LA  70808 | Common Stock | 50 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| GAIL CLEMENTS MCDONALD<br>1248 N BLOUNT ST<br>RALEIGH NC  27604 | Common Stock | 106 | Common Stock |
| GARY A GISCLAIR<br>4920 IMPERIAL DRIVE<br>HOUMA LA  70360-2843 | Common Stock | 33 | Common Stock |
| GARY J GROW<br>19175 BAYTHORN WAY<br>BROOKFIELD WI  53045-3813 | Common Stock | 43 | Common Stock |
| GARY LEE LABORDE<br>4730 SAINT CHARLES AVE<br>NEW ORLEANS LA  70115-4836 | Common Stock | 114 | Common Stock |
| GAYLE WALLA<br>71 ALDERONWOODS PL<br>SPRING TX  77382-5361 | Common Stock | 19 | Common Stock |
| GENEVA S PEREZ<br>3825 CHRISWOOD LANE<br>HARVEY LA  70058-2006 | Common Stock | 1 | Common Stock |
| GEORGE M HAIK JR MD<br>296 AUDUBON BLVD<br>NEW ORLEANS LA  70125 | Common Stock | 200 | Common Stock |
| GEORGE R KING<br>14122 CAROLCREST CIRCLE<br>HOUSTON TX  77079-6803 | Common Stock | 4,019 | Common Stock |
| GEORGIE J DAWKINS<br>5823 112TH PL SW<br>MUKILTEO WA  98275-4839 | Common Stock | 100 | Common Stock |
| GERALD R ARMSTRONG<br>621 SEVENTEENTH STREET SUITE 2000<br>DENVER CO  80293-2001 | Common Stock | 100 | Common Stock |
| GERHARD MOSKAL &<br>MRS BARBARA M MOSKAL JTRS<br>19070 COFFINBERRY BLVD<br>FAIRVIEW PARK OH  44126-1604 | Common Stock | 3,100 | Common Stock |
| GLENN I STELZER<br>1007 THAXTEN LANE<br>GREENVILLE DE  19807-2543 | Common Stock | 75 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GLORIA L LOCKHART<br>9972 CANVASBACK CIR<br>SHREVEPORT LA  71106-8501 | Common Stock | 1 | Common Stock |
| GRACE TAGLIENTI<br>33 MAYNARD STREET<br>WEST NEWTON MA  02465-1343 | Common Stock | 75 | Common Stock |
| GREGORY K SCOTT &<br>CAROLYN W SCOTT JT TEN<br>105 S CREEDMOOR WAY<br>ANDERSON IN  46011-9019 | Common Stock | 50 | Common Stock |
| GREGORY M CHURCH<br>33181 LAKE SHORE BLVD<br>EASTLAKE OH  44095-2703 | Common Stock | 8 | Common Stock |
| GREGORY WALT GOODWIN<br>1076 MCNABB RD<br>LORIS SC  29569-7225 | Common Stock | 8 | Common Stock |
| H HERBERT BAKER<br>2450 WESTMONT WAY W<br>SEATTLE WA  98199-3731 | Common Stock | 9 | Common Stock |
| HANOVER COMPRESSION CUST<br>RICHARD A GOULD IRA<br>985 HWY 170<br>LAPLATA NM  87418-9610 | Common Stock | 77 | Common Stock |
| HANS R HANSEN<br>2813 HAYNES<br>MIDLAND TX  79705-4210 | Common Stock | 328 | Common Stock |
| HAROLD FRANK MC ANALLY<br>1612 N CEDAR AVE<br>GONZALES LA  70737-2112 | Common Stock | 15 | Common Stock |
| HARRIS J RIBARDI JR<br>1197 STEPHENSVILLE RD<br>MORGAN CITY LA  70380 | Common Stock | 240 | Common Stock |
| HARRIS L EBANKS<br>PO BOX 474<br>CUT OFF LA  70345-0474 | Common Stock | 63 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                    Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HARRY J HUNG & MARIAN F HUNG TR UA 06-OCT-92 HARRY J HUNG & MARIAN F HUNG REVOCABLE TRUST BERKELEY CA  94705-2001 | Common Stock | 602 | Common Stock |
| HEIDI BELINDA LEHMAN 155 CAMP AVE NEWINGTON CT  06111-1903 | Common Stock | 45 | Common Stock |
| HELENA D TOMPKINS 4123 COLUMBUS AVE NORFOLK VA  23504-1026 | Common Stock | 1 | Common Stock |
| HELTON R GENTRY 617 EASTGATE CIR FOLEY AL  36535-3345 | Common Stock | 29 | Common Stock |
| HENRIETTA B HOLEKAMP PO BOX 257 2200 STATE HWY EASTHAM MA  02642 | Common Stock | 19 | Common Stock |
| HENRIETTE M SPRINGER 1397 ELMER ST WANTAGH NY  11793-3020 | Common Stock | 564 | Common Stock |
| HENRY A MOXLEY PO BOX 1262 PATTERSON LA  70392 | Common Stock | 240 | Common Stock |
| HENRY K BATTLE JR & CHERYL H BATTLE TEN COM 208 CHRISTINE CT COVINGTON LA  70433-6890 | Common Stock | 3 | Common Stock |
| HENRY THOMAS JR 2624 JEANNE STREET MARRERO LA  70072-6442 | Common Stock | 8 | Common Stock |
| HERBERT THERIOT 1062 HWY 652 RACELAND LA  70394-2323 | Common Stock | 22 | Common Stock |
| HERBERT WESTERWAL SPINNEKOPLAAN 1 1974 LT IJMUIDEN THE NETHERLANDS | Common Stock | 125 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                     Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HERMAN O LEE SR<br>6565 FOURTH AVENUE<br>LOS ANGELES CA  90043-4507 | Common Stock | 8 | Common Stock |
| HOMER SMITH<br>28107 236TH PL SE<br>MAPLE VALLEY WA  98038-5124 | Common Stock | 37 | Common Stock |
| HOWARD A DUNCAN<br>415 HARDING DR<br>HOUMA LA  70364 | Common Stock | 47 | Common Stock |
| HOWARD K RAY<br>5525 ROBERTS RD<br>FARMINGTON NM  87402-1200 | Common Stock | 33 | Common Stock |
| HOWARD M SCHOFFEN<br>512 MONTEREY<br>EAST WENATCHEE WA  98802-8428 | Common Stock | 100 | Common Stock |
| HUBY J BROUSSARD<br>PO BOX 2074<br>MORGAN CITY LA  70381-2074 | Common Stock | 81 | Common Stock |
| IGNACIO J GARCIA<br>9944 PEBBLE CRT<br>CONROE TX  77304-4195 | Common Stock | 21 | Common Stock |
| INEZ D HOPE SHAW<br>9128 POINT CYPRESS DR<br>ORLANDO FL  32836-5477 | Common Stock | 77 | Common Stock |
| INFINITY X THOMSON<br>BOX 7<br>DENTON MT  59430 | Common Stock | 100 | Common Stock |
| IRENE ERNST MACKENROTH<br>SEPARATE PROPERTY<br>PO BOX 4407<br>NEW ORLEANS LA  70178-4407 | Common Stock | 100 | Common Stock |
| IRENE WATTS UMBACH<br>706 SOUTH HOLLY STREET<br>HAMMOND LA  70403-4514 | Common Stock | 489 | Common Stock |
| IVICA TRIPAR<br>PO BOX 47<br>MORGAN CITY LA  70381-0047 | Common Stock | 90 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                    Case No. _____

_____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| J MICHELE BANDERA<br>19155 WOODLANE DRIVE<br>CONVINGTON<br>COVINGTON LA  70433 | Common Stock | 3 | Common Stock |
| JACK P SEARS<br>6022 JARVIS DRIVE<br>PANAMA CITY FL  32404-9128 | Common Stock | 110 | Common Stock |
| JACOB G LIPARI III<br>408 JEFFERSON DR<br>HOUMA LA  70360 | Common Stock | 202 | Common Stock |
| JAMES A SMART III<br>203 FOX RUN DR<br>VENETIA PA  15367-1429 | Common Stock | 4 | Common Stock |
| JAMES BROWNELL WILLIAMS<br>514 TOURNAMENT BLVD<br>BERWICK LA  70342 | Common Stock | 3 | Common Stock |
| JAMES C GRACE<br>PO BOX 367<br>LISMAN AL  36912 | Common Stock | 300 | Common Stock |
| JAMES D CRAWFORD<br>1859 ELMUS D RD<br>VILLE PLATTE LA  70586-8134 | Common Stock | 55 | Common Stock |
| JAMES E BUNDGAARD<br>133 PORTER ST<br>SAN FRANCISCO CA  94110-5919 | Common Stock | 80 | Common Stock |
| JAMES E LOPEZ<br>21 RIVERSIDE AVE<br>GLOUCESTER MA  01930 | Common Stock | 40 | Common Stock |
| JAMES H KEPPER 3RD<br>6528 CANAL BLVD<br>NEW ORLEANS LA  70124-3210 | Common Stock | 125 | Common Stock |
| JAMES H VARNADO III<br>444 COMPANY FARM RD<br>BASKIN LA  71219-9561 | Common Stock | 5 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                              Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES J HUTCHISON & BILLIE L HUTCHISON TEN COM 435 32 RD UNIT 834 CLIFTON CO  81520-9141 | Common Stock | 3 | Common Stock |
| JAMES L WEBER 8108 JOSE CIR W JACKSONVILLE FL  32217-3551 | Common Stock | 62 | Common Stock |
| JAMES M BANKSTON 5029 SWEETWATER DR BENTON LA  71006-3479 | Common Stock | 25 | Common Stock |
| JAMES P ANGELO & ANGELA ANGELO JT TEN 1632 SHORELINE ST CAMARILLO CA  93010-6016 | Common Stock | 257 | Common Stock |
| JAMES P MALONEY CUST KATHRYN L MALONEY UTMA CT 221 36TH ST NE BRADENTON FL  34208 | Common Stock | 5 | Common Stock |
| JAMES R HONEC 877 COLLEEN DR NEWPORT NEWS VA  23608-3400 | Common Stock | 1,000 | Common Stock |
| JAMES R LEWANDOWSKI 929 JERSEY AVENUE GLOUCESTER NJ  08030-2414 | Common Stock | 435 | Common Stock |
| JAMES SHELBY REILY III 203 W BRENTWOOD BLVD SUITE 3 LAFAYETTE LA  70506-6190 | Common Stock | 8 | Common Stock |
| JAMES T FOLSE JR 110 JONES ST RACELAND LA  70394 | Common Stock | 165 | Common Stock |
| JAMES T FOMBY AND LAURA K FOMBY 318 GROVE HILL DR STOCKBRIDGE GA  30281-3055 | Common Stock | 9 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                      Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES W BARR<br>DUNGUARE COTTAGE<br>KINVARA COUNTY GALWAY<br>IRELAND | Common Stock | 100 | Common Stock |
| JAMES W HOLT<br>2010 LANGFORD ST<br>COLLEGE STATION TX  77845-5135 | Common Stock | 4 | Common Stock |
| JAMIE J BROOS<br>6892 SHERWOOD RD<br>SAINT PAUL MN  55125 | Common Stock | 200 | Common Stock |
| JANE ANN MCGEHEE<br>42030 THOMPSON DR<br># A<br>HAMMOND LA  70403-1318 | Common Stock | 5 | Common Stock |
| JANE O MOLENAAR<br>116 GREENVILLE ST<br>NEWNAN GA  30263-2631 | Common Stock | 7 | Common Stock |
| JANE ST GERMAIN HEBERT<br>103 MIMOSA STREET<br>THIBODAUX LA  70301-2039 | Common Stock | 22 | Common Stock |
| JANET M REGARD<br>404 LONG MEADOW DR<br>BATON ROUGE LA  70810 | Common Stock | 73 | Common Stock |
| JANICE CAPLAN<br>1626 LAKESHORE DRIVE<br>NEW ORLEANS LA  70122-2212 | Common Stock | 1,000 | Common Stock |
| JASON GENE MARKS<br>PO BOX 485<br>CECILIA LA  70521-0485 | Common Stock | 5 | Common Stock |
| JASON R N CANNON<br>2390 PALM TER<br>SARASOTA FL  34231-4612 | Common Stock | 7 | Common Stock |
| JAY COPELAND<br>3318 CREST VIEW WAY<br>GRAND JCT CO  81506 | Common Stock | 67 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                          Case No. _____
_____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEAN C LIBERTY & SANDRA K LIBERTY JT TEN 128 CATHEDRAL DR CROSSVILLE TN  38558 | Common Stock | 100 | Common Stock |
| JEANETTE C HOVER 4900 FAIRMONT WAY ROSWELL GA  30075-6822 | Common Stock | 140 | Common Stock |
| JEFFERSON J GILLANE JR 3500 N TURNBULL DR METAIRIE LA  70002 | Common Stock | 458 | Common Stock |
| JEFFERY E JONES 4006 INDIANA ST BAY ST LOUIS MS  39520-7068 | Common Stock | 17 | Common Stock |
| JEFFREY F CONROY 5916 CANYON HEIGHTS LN LOS ANGELES CA  90068-2426 | Common Stock | 1 | Common Stock |
| JEFFREY RENZA 5571 SW 8TH COURT MARGATE FL  33068-2930 | Common Stock | 1 | Common Stock |
| JERRI F OWEN 39701 CALLE CONTENTO TEMECULA CA  92591-4014 | Common Stock | 5 | Common Stock |
| JERRY E HUNT 6313 KLIENPETER ROAD BATON ROUGE LA  70811-1328 | Common Stock | 38 | Common Stock |
| JERRY NOVAK 2103 W CATTLECREEK RD ACTON CA  93510-1403 | Common Stock | 24 | Common Stock |
| JILL BREITENBACH SHOOK PO BOX 185 ROCKY POINT NY  11778-0185 | Common Stock | 250 | Common Stock |
| JOAN A LEONARD PO BOX 614 POLLOCK LA  71467 | Common Stock | 145 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                      Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOAN ALDEN LABORDE AND DANIEL D ROSS 5165 N PEACH TREE RD DUNWOODY GA  30338 | Common Stock | 900 | Common Stock |
| JOAN CAREY & JAMES CAREY JT TEN 7056 WILLOW RD W BLOOMFIELD MI  48324-3657 | Common Stock | 1 | Common Stock |
| JOAN FREIA KOSTULSKY 70394 8TH ST COVINGTON LA  70433 | Common Stock | 135 | Common Stock |
| JOAN LABORDE ROSS 5165 N PEACH TREE RD DUNWOODY GA  30338 | Common Stock | 469 | Common Stock |
| JOAN M SMITH 30 V STREET NW WASHINGTON DC  20001-1013 | Common Stock | 40 | Common Stock |
| JOANNE P HOLLIMAN 813 2ND ST MORGAN CITY LA  70380-3610 | Common Stock | 11 | Common Stock |
| JOANNE T BAKER 4211 STATE ROUTE 23 NORWICH NY  13815 | Common Stock | 40 | Common Stock |
| JOE MAYFIELD 711 S PETERS ST # 401 NEW ORLEANS LA  70130-1621 | Common Stock | 219 | Common Stock |
| JOE W GILLY PO BOX 750398 NEW ORLEANS LA  70175 | Common Stock | 90 | Common Stock |
| JOHN C TOOMEY 310 FURNACE ST ELYRIA OH  44035 | Common Stock | 100 | Common Stock |
| JOHN E FOWLER 117 N CUMBERLAND RD CHATT TN  37419-1006 | Common Stock | 188 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                    Case No. _____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN F NIKOLA<br>5011 BURGDORF ROAD<br>BONANZA OR  97623-9716 | Common Stock | 41 | Common Stock |
| JOHN H BRIGGS &<br>LAURA E BRIGGS JT TEN<br>10510 SHIPMANS LANDING DR<br>MISSOURI CITY TX  77459-6787 | Common Stock | 214 | Common Stock |
| JOHN H BROUSSARD<br>23193 LAUDERDALE<br>JENNINGS LA  70546 | Common Stock | 36 | Common Stock |
| JOHN H IVERSON<br>924 SHORELINE COURT<br>DUNLAP IL  61525-9541 | Common Stock | 500 | Common Stock |
| JOHN J OWENS JR<br>816 SENA DRIVE<br>METAIRIE LA  70005 | Common Stock | 30 | Common Stock |
| JOHN L HETTRICK<br>115 MEADOW RD<br>BUFFALO NY  14216-3613 | Common Stock | 100 | Common Stock |
| JOHN M BAILEY<br>15 FARBAILEY CLOSE<br>CHESTER CH4 7QH<br>UNITED KINGDOM | Common Stock | 1,236 | Common Stock |
| JOHN P NOENICKX &<br>JAMES M NOENICKX JT TEN<br>26171 RED CORRAL ROAD<br>LAGUNA HILLS CA  92653-6312 | Common Stock | 6 | Common Stock |
| JOHN R BONAME<br>4657 OLD LOONEY MILL RD<br>BIRMINGHAM AL  35243-2640 | Common Stock | 250 | Common Stock |
| JOHN R DUNN JR<br>203 VISTA DEL ESCUELA<br>EL CAJON CA  92019-1207 | Common Stock | 44 | Common Stock |
| JOHN R LAFLEUR<br>3190 HWY 95<br>MAMOU LA  70554-2925 | Common Stock | 7 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN REGARD JR<br>116 W CAPPEL<br>MARKSVILLE LA  71351-2304 | Common Stock | 190 | Common Stock |
| JOHN V SEAGO<br>116 EAST 14TH AVENUE<br>COVINGTON LA  70433-3741 | Common Stock | 93 | Common Stock |
| JONATHAN BOZBECKIAN &<br>KIRKIE P BOZBECKIAN JT TEN<br>BOX 126<br>LENOX MA  01240 | Common Stock | 1,000 | Common Stock |
| JONATHAN BOZBECKIAN<br>10 DENESLEY ROAD<br>BOX #51851<br>INDIAN ORCHARD MA  01151-1004 | Common Stock | 2,000 | Common Stock |
| JOSEFA HEBERT<br>105 D LANDRY DR<br>MORGAN CITY LA  70380 | Common Stock | 222 | Common Stock |
| JOSEPH CERNIGLIA<br>2221 VENUS PL<br>VIOLET LA  70092-4107 | Common Stock | 10 | Common Stock |
| JOSEPH ERNEST WILLIAMS<br>40164 90TH ST W<br>LEONA VALLEY CA  93551-7401 | Common Stock | 3 | Common Stock |
| JOSEPH MISKAVITCH<br>CUST DAVID L MISKAVITCH A MINOR<br>UNDER THE CT UNIFORM GTMA<br>20 COACH CIRCLE<br>WINDSOR CT  06095-1201 | Common Stock | 45 | Common Stock |
| JOY WILSON MCAFEE<br>3312 AUDUBON TRCE<br>NEW ORLEANS LA  70121 | Common Stock | 5,300 | Common Stock |
| JOYCE D TERHAR<br>1371 ASPEN ST<br>BROOMFIELD CO  80020-1313 | Common Stock | 200 | Common Stock |
| JOYCE F JOSEPH<br>PO BOX 311<br>SCHRIEVER LA  70395-0311 | Common Stock | 5 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____    Case No. _____
<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JP MORGAN CHASE BANK CUST<br>FBO DAVID C KANE IRA<br>909 FANNIN SUITE 3300<br>HOUSTON TX  77010 | Common Stock | 651 | Common Stock |
| JUDE BODIN<br>13819 ST ELMO ROAD<br>ERATH LA  70533-5754 | Common Stock | 2 | Common Stock |
| JUDITH A OWENS<br>1400 LAKE AVE<br>#207<br>METAIRIE LA  70005 | Common Stock | 30 | Common Stock |
| JUDITH ANN HALLIWILL &<br>DONALD A HALLIWILL JT TEN<br>1054 HARRISON ST<br>MILTON WV  25541-1210 | Common Stock | 2 | Common Stock |
| JUDITH M MONACO<br>35 LLOYD DR<br>CHEEKTOWAGA NY  14225-4307 | Common Stock | 50 | Common Stock |
| JUDY M PAUL<br>3514 PIEDMONT DR<br>NEW ORLEANS LA  70122-4747 | Common Stock | 30 | Common Stock |
| JULIAN A HARRIS &<br>BLANCA E HARRIS JT TEN<br>BOX 2807<br>PENSACOLA FL  32513 | Common Stock | 2 | Common Stock |
| JULIAN A HARRIS<br>CUST ADAM A HARRIS<br>UTMA FL<br>BOX 2807<br>PENSACOLA FL  32513-2807 | Common Stock | 5 | Common Stock |
| JULIE C HAIL<br>PO BOX 2256<br>ANGLETON TX  77516-2256 | Common Stock | 11 | Common Stock |
| KAREN C HYATT<br>888 HWY 110 EAST<br>SINGER LA  70660-4023 | Common Stock | 28 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____      Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KARIN LYNCH & ALVIE LYNCH JT TEN 17765 ELMHURST CIR YORBA LINDA CA 92886-3323 | Common Stock | 100 | Common Stock |
| KARL ROBERT BALLOG 7900 CLEMENS RD UNION CITY PA 16438 | Common Stock | 1,090 | Common Stock |
| KARL STROEDER SCHWARZBACHSTR 1 A D 45879 GELSENKIRCHEN GERMANY | Common Stock | 2 | Common Stock |
| KELSEY D WHICKER 4938 SEA ISLE RD MEMPHIS TN 38117 | Common Stock | 2 | Common Stock |
| KENNETH E SPEARBECK 5511 PORCHER DR MYRTLE BEACH SC 29577-2307 | Common Stock | 225 | Common Stock |
| KENNETH G EVANS JR PO BOX 41 FRANKLIN LA 70538-0041 | Common Stock | 2 | Common Stock |
| KENNETH KAHN CUST JOSEPH K ALVARO A MINOR UGMA PA 8088 ELDORA BLVD COMMERCE TOWNSHIP MI 48382-4618 | Common Stock | 100 | Common Stock |
| KEVIN RICHARD MC LEAN 16 FOSTER STREET MATTAPOISETT MA 02739-2010 | Common Stock | 31 | Common Stock |
| KEVIN RICHARD MCLEAN 16 FOSTER ST MATTAPOISETT MA 02739-2010 | Common Stock | 102 | Common Stock |
| KIMBLE L GAGOS 225 EL RIO AVE MODESTO CA 95354-1421 | Common Stock | 30 | Common Stock |
| KRISTEN K SAMPEDRO 6731 CANAL BLVD NEW ORLEANS LA 70124 | Common Stock | 48 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| L L GUARISCO D B GRAF SR & J E COLEMANJR TR UA 10/17/69 BY P V GUARISCO & M T GUARISCO FBO 2ND E M GUARISCO TRUST MORGAN CITY LA  70381 | Common Stock | 150 | Common Stock |
| LARRY A MORGAN III 185 SAM TOWN ROAD DRY PRONG LA  71423-4191 | Common Stock | 25 | Common Stock |
| LARRY H HELLWIG 539 SOUTHERN HILLS DR EUREKA MO  63025-3612 | Common Stock | 300 | Common Stock |
| LAURA BOLLINGER CHAMPAGNE 626 ETHEL ST LOCKPORT LA  70374-2940 | Common Stock | 82 | Common Stock |
| LAUREN ALISON MASSE 346 LEESVILLE RD JACKSON NJ  08527-4801 | Common Stock | 25 | Common Stock |
| LAWRENCE C CUTRONE PO BOX 2506 MORGAN CITY LA  70381-2506 | Common Stock | 135 | Common Stock |
| LAWRENCE R HASTINGS & JACQUE LYNN HASTINGS JT TEN 9344 APPLECREST DR PALM BEACH GARDENS FL 33410-5869 | Common Stock | 10 | Common Stock |
| LEELAND PALMATURE 519 CLARK STREET MORGAN CITY LA  70380-5648 | Common Stock | 11 | Common Stock |
| LEIF H LINDSTROM 731 HALCYON CIR PENSACOLA FL  32506-8306 | Common Stock | 13 | Common Stock |
| LEIGH ANNE LAROSE 39247 OLD SAWMILL RD PONCHATOULA LA  70454-4621 | Common Stock | 66 | Common Stock |
| LELAND ROSS PIERCE 8906 RIDGE PL BETHESDA MD  20817-3364 | Common Stock | 3 | Common Stock |

In re: **Tidewater Inc.**        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEON E BREAUX JR<br>PO BOX 218<br>LOCKPORT LA 70374-0218 | Common Stock | 990 | Common Stock |
| LEONARD SMALLWOOD<br>6502 REDHAVEN WAY<br>LOUISVILLE KY 40228-2608 | Common Stock | 2 | Common Stock |
| LEROY H BOELENS AND<br>MRS LEROY H BOELENS<br>21614 DUKE ALEXANDER DRIVE<br>KINGWOOD TX 77339-1763 | Common Stock | 246 | Common Stock |
| LESTER A HOYSRADT<br>UNDERMOUNTAIN ROAD<br>PO BOX 364<br>SALISBURY CT 06068-0364 | Common Stock | 300 | Common Stock |
| LESTER P HAUSCHILD<br>3 W HAZELCROFT AVE<br>NEW CASTLE PA 16105 | Common Stock | 400 | Common Stock |
| LETA F DARR<br>30145 HIGHWAY 603<br>PERKINSTON MS 39573-3841 | Common Stock | 62 | Common Stock |
| LEWIS MILUTIN<br>9205 GETTYSBURG<br>TEXAS CITY TX 77591-2909 | Common Stock | 12 | Common Stock |
| LEWIS RIGAUD<br>6236 COBB RD<br>GLOSTER MS 39638-6031 | Common Stock | 135 | Common Stock |
| LILLIAN MAISANO<br>605 RED OAK DR<br>MANDEVILLE LA 70471-2711 | Common Stock | 6 | Common Stock |
| LILLY G DUBEA &<br>ROSS STEVEN DUBEA &<br>JULIE DUBEA JARREAU JT TEN<br>698 BUSINESS LOOP RD<br>MARKSVILLE LA 71351 | Common Stock | 81 | Common Stock |
| LINDA ANN WILLIAMS<br>3202 AUBURN HOLLOW LN<br>KATY TX 77450-7447 | Common Stock | 3 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LINDA LAST<br>42 FRANKLIN RD<br>SCARSDALE NY  10583-7560 | Common Stock | 150 | Common Stock |
| LINDA LEE HOLZMUELLER<br>4546 HICKORY DOWNS<br>HOUSTON TX  77084-3520 | Common Stock | 13 | Common Stock |
| LINTON CHAPMAN JR<br>PO BOX 953<br>MORGAN CITY LA  70381-0953 | Common Stock | 76 | Common Stock |
| LIONEL BOLLINGER<br>1624 SALISBURY DRIVE<br>BATON ROUGE LA  70816-7203 | Common Stock | 495 | Common Stock |
| LISA M BLOCKER<br>7019 HWY 393<br>LAUREL HILL FL  32567 | Common Stock | 52 | Common Stock |
| LLOYD LINDSEY<br>1409 DEVONSHIRE DR<br>SLIDELL LA  70461 | Common Stock | 21 | Common Stock |
| LOLA H LANUSSE<br>19 LARK STREET<br>NEW ORLEANS LA  70124-4524 | Common Stock | 10 | Common Stock |
| LORETTA L PATEK<br>10011 CABIN CREEK DR<br>HOUSTON TX  77064-5238 | Common Stock | 18 | Common Stock |
| LORRAINE M KIRKORSKY<br>9966 E FRIESS DR<br>SCOTTSDALE AZ  85260-8855 | Common Stock | 25 | Common Stock |
| LOUIS BRENINGHOUSE<br>1219 LINDEN ST<br>CHESWICK PA  15024-1462 | Common Stock | 300 | Common Stock |
| LOUIS J ST GERMAIN JR<br>18338 HWY 331<br>ERATH LA  70533 | Common Stock | 22 | Common Stock |
| LOUISE LABORDE LILIEDAHL<br>32 HOLLY DRIVE<br>LAPLACE LA  70068-4306 | Common Stock | 17 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LUCY B MORANGE TOD<br>MELISSA L MANTOOTH<br>SUBJECT TO STA TOD RULES<br>2162 BAYWOOD DR<br>BILOXI MS  39532 | Common Stock | 118 | Common Stock |
| LYDIA B TALLEY<br>17382 JOE SEVARIO RD<br>PRAIRIEVILLE LA  70769-5715 | Common Stock | 8 | Common Stock |
| LYDIA M MCDOUGALD<br>3133 METAIRIE CT<br>METAIRIE LA  70002 | Common Stock | 200 | Common Stock |
| M LYNNELLE PRINCE<br>14310 MOUNTAIN QUAIL RD<br>SALINAS CA  93908-9399 | Common Stock | 15 | Common Stock |
| MADELINE ENGEL<br>841 OLGA ST<br>NEW ORLEANS LA  70119-3841 | Common Stock | 127 | Common Stock |
| MALLA K WEDBERG<br>6009 CAIRN TER<br>BETHESDA MD  20817-5405 | Common Stock | 300 | Common Stock |
| MANUEL A GORGITA<br>238 PALISADES DRIVE<br>SANTA BARBARA CA  93109-1980 | Common Stock | 37 | Common Stock |
| MARCELLE L SIMPSON<br>CUST GEORGE W SIMPSON A MINOR UNDER<br>THE LA GTMA<br>9987 HWY 182 W<br>FRANKLIN LA  70538-7369 | Common Stock | 204 | Common Stock |
| MARCELLE SIMPSON<br>9987 HWY 182 W<br>FRANKLIN LA  70538-7369 | Common Stock | 41 | Common Stock |
| MARCIA J MC CRORY<br>#6 DIVISION DRIVE<br>COVINGTON LA  70433-1108 | Common Stock | 148 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARDENE M O'DONNELL TOD<br>JAMES T O'DONNELL<br>SUBJECT TO STA TOD RULES<br>12210 SEA SHORE DR<br>HOUSTON TX  77072 | Common Stock | 50 | Common Stock |
| MARDENE M O'DONNELL TOD<br>SUSAN M O'DONNELL<br>SUBJECT TO STA TOD RULES<br>12210 SEA SHORE DR<br>HOUSTON TX  77072 | Common Stock | 50 | Common Stock |
| MARIA A WILLIAMS<br>143 HURT ROAD<br>LUMBERTON MS  39455-5244 | Common Stock | 4 | Common Stock |
| MARIANA MICHAS<br>6108 COZZENS STREET<br>SAN DIEGO CA  92122-3728 | Common Stock | 22 | Common Stock |
| MARIANNE K KOEHL<br>6731 CANAL BLVD<br>NEW ORLEANS LA  70124 | Common Stock | 189 | Common Stock |
| MARIE G HOVER<br>1808 DALE ST<br>MORGAN CITY LA  70380-1410 | Common Stock | 139 | Common Stock |
| MARILYN T SMITH<br>145 W TENTH AVE D30<br>PETAL MS  39465-2298 | Common Stock | 10 | Common Stock |
| MARION L LESNEWSKY<br>79 MOUNTAIN TERRACE RD<br>WEST HARTFORD CT  06107-1531 | Common Stock | 10 | Common Stock |
| MARJORIE BORDELON MELANCON<br>108 N LEXINGTON AVE<br>BUNKIE LA  71322 | Common Stock | 30 | Common Stock |
| MARK A PAINE<br>CO DIANNA PAINE<br>PO BOX 81<br>CASTINE ME  04421-0081 | Common Stock | 15 | Common Stock |
| MARK A SMITH<br>70445 B ST<br>COVINGTON LA  70433-5462 | Common Stock | 17 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____    Case No. _____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| MARK J TRAHAN<br>25631 ROMEAH RD<br>KAPLAN LA  70548 | Common Stock | 70 | Common Stock |
| MARK THOMAS HERRIN &<br>JEANA E HAVIDICH TEN COM<br>PO BOX 573<br>ETNA NH  03750 | Common Stock | 1 | Common Stock |
| MARSHA WILLIAMS RAYMOND<br>4568 PALM ST<br>BATON ROUGE LA  70808 | Common Stock | 188 | Common Stock |
| MARSHALL J RYALS<br>4616 TAFT PARK<br>METAIRIE LA  70002-1437 | Common Stock | 10 | Common Stock |
| MARSHALL WOLF<br>BOX 730<br>STATION A<br>TORONTO ON  M5W 1G2<br>CANADA | Common Stock | 1 | Common Stock |
| MARTHA DELAUBENFELS<br>305 SKIPPER LANE<br>CHESTER MD  21619-2517 | Common Stock | 25 | Common Stock |
| MARTIN D SCHECHTER<br>2496 N BAY DR<br>TUCSON AZ  85715-3644 | Common Stock | 1 | Common Stock |
| MARY BOLLINGER BARKER<br>PO BOX 63<br>LOCKPORT LA  70374-0063 | Common Stock | 82 | Common Stock |
| MARY CONLON DANBERG<br>CUST CATLAINE CLARK CHASE<br>UGMA DE<br>801 BAYLOR DR<br>NEWARK DE  19711-3125 | Common Stock | 1 | Common Stock |
| MARY CONLON DANBERG<br>CUST MICHAEL WYLIE<br>UGMA DE<br>2399 TURNBURY RD<br>GILBERTSVILLE PA  19525 | Common Stock | 1 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____     Case No. _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARY D KUPER &<br>ROBERT J KUPER JT TEN<br>1981 REDWOOD DR<br>AVISTON IL  62216 | Common Stock | 60 | Common Stock |
| MARY E CLARK<br>1117 TULIP LANE<br>MUNSTER IN  46321-3022 | Common Stock | 187 | Common Stock |
| MARY E THOMAS<br>CO 227 STONE MILL ROAD<br>ABINGDON VA  24210 | Common Stock | 5 | Common Stock |
| MARY EVELYN WATTS CLEVELAND<br>18177 HOLLY RIDGE<br>HAMMOND LA  70403-0235 | Common Stock | 489 | Common Stock |
| MARY H DAWSON<br>6014 SW MAPP RD<br>PALM CITY FL  34990-4119 | Common Stock | 19 | Common Stock |
| MARY JO CAMPBELL<br>1026 SUNSET CANYON DR S<br>DIPPING SPRINGS TX  78620-4270 | Common Stock | 62 | Common Stock |
| MARY LESAICHERRE<br>31633 AVENUE D<br>BIG PINE KEY FL  33043 | Common Stock | 10 | Common Stock |
| MARY OWENS SPIESS<br>1279 SPRINGWATER DR<br>MANDEVILLE LA  70471-7441 | Common Stock | 30 | Common Stock |
| MATHILDE C F HOEFER<br>704 EAST 12TH STREET<br>HOUSTON TX  77008 | Common Stock | 200 | Common Stock |
| MATTHEW R FRANSEN<br>814 HOWARD AVE<br>NEW ORLEANS LA  70113 | Common Stock | 65 | Common Stock |
| MAXINE M SELLERS<br>2116 PAUL ED DR<br>ABBEVILLE LA  70510-8810 | Common Stock | 10 | Common Stock |
| MELANIE A TOUPS<br>125 ATHANIA PKWY<br>METAIRIE LA  70001-5201 | Common Stock | 6 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                      Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MELISSA MOLETT GUILLIOT<br>206 ARLETTE DR<br>LAFAYETTE LA  70503 | Common Stock | 81 | Common Stock |
| MELVIN F DUVAL JR<br>407 FEDERAL AVE<br>MORGAN CITY LA  70380-3538 | Common Stock | 1 | Common Stock |
| MELVIN J VERRETT SR<br>1255-B STEPHENSVILLE RD<br>MORGAN CITY LA  70380-4446 | Common Stock | 107 | Common Stock |
| MICHAEL F GIRARD<br>503 MORMON STREET<br>FOLSOM CA  95630-2517 | Common Stock | 25 | Common Stock |
| MICHAEL H WEBB<br>CUST DAVID H WEBB<br>UTMA FL<br>224 BRIDLE PATH<br>CASSELBERRY FL  32707-3146 | Common Stock | 200 | Common Stock |
| MICHAEL J DUBEY<br>3005 GREEN ACRES RD<br>METAIRIE LA  70003-1817 | Common Stock | 15 | Common Stock |
| MICHAEL J MARCELLO<br>PO BOX D<br>MATHEWS LA  70375 | Common Stock | 9 | Common Stock |
| MICHAEL J TRIGG<br>316 WHITE SAND RD<br>POPLARVILLE MS  39470-7471 | Common Stock | 12 | Common Stock |
| MICHAEL REMINGTON MASSE<br>346 LEESVILLE RD<br>JACKSON NJ  08527-4801 | Common Stock | 25 | Common Stock |
| MICHAEL T WILLIAMS<br>208 LAFITTE AVE<br>LAFAYETTE LA  70506 | Common Stock | 4 | Common Stock |
| MICHAEL WAYNE GANDY<br>7401 UNIVERSITY DR<br>SHREVEPORT LA  71105-5029 | Common Stock | 11 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re: **Tidewater Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHELLE JEGGE<br>1630 CENTER ST<br>POINT PLEASANT BORO NJ 08742-5159 | Common Stock | 62 | Common Stock |
| MILES C GREGORY JR<br>631 ARBUTUS DRIVE<br>ROANOKE RAPIDS NC  27870-2207 | Common Stock | 289 | Common Stock |
| MISS ROSE MARIE WEST<br>2604 ROSEDALE DRIVE<br>MONROE LA  71201-3069 | Common Stock | 564 | Common Stock |
| MRS EDITH EDWARDS PREJEAN<br>1312 DUNBARTON DRIVE<br>RICHARDSON TX  75081-5915 | Common Stock | 1,582 | Common Stock |
| MRS JOY BULL<br>C/O JANICE ROUSSEL<br>724 S MADISON ST<br>COVINGTON LA  70433 | Common Stock | 4 | Common Stock |
| MRS JOY BULL<br>CUST GEORGE E BULL IV A MINOR<br>UNDER THE LA GTMA<br>C/O JANICE ROUSSEL<br>COVINGTON LA  70433 | Common Stock | 4 | Common Stock |
| MRS JOY BULL<br>CUST JOHN BULL A MINOR<br>UNDER THE LA GTMA<br>C/O JANICE ROUSSEL<br>COVINGTON LA  70433 | Common Stock | 4 | Common Stock |
| MRS MARY MARTUCCI<br>315 9TH ST<br>NEW KENSINGTON PA  15068-6413 | Common Stock | 9 | Common Stock |
| MRS NELL S LABORDE<br>317 N MAIN STREET<br>MARKSVILLE LA  71351-2410 | Common Stock | 375 | Common Stock |
| NANCY A LABORDE<br>11310 GREENVALE<br>HOUSTON TX  77024-6738 | Common Stock | 240 | Common Stock |
| NATALIE M KEIRN<br>2018 SYLVIA CT<br>QUINCY IL  62301-6888 | Common Stock | 100 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                    Case No. _____

_____
            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NATHAN E LABORDE<br>PO BOX 144<br>TALISHEEK LA  70464-0144 | Common Stock | 554 | Common Stock |
| NED D SPEARBECK<br>2061 N WOODSTOCK<br>#304<br>ARLINGTON VA  22207 | Common Stock | 225 | Common Stock |
| NEDRA H GUTHANS<br>10115 TAMS DR<br>BATON ROUGE LA  70815-1533 | Common Stock | 33 | Common Stock |
| NICHOLAS G LIPARI<br>408 JEFFERSON DR<br>HOUMA LA  70360 | Common Stock | 203 | Common Stock |
| NOLAN J PARRENIN JR<br>PO BOX 1580<br>JACKSON LA  70748-1580 | Common Stock | 3 | Common Stock |
| NORMA E WEST<br>501 WALKING STICK TRAIL<br>CLINTON NC  28328-2253 | Common Stock | 200 | Common Stock |
| NORMA ULRICH COOK<br>1340 BEVERLY GARDENS DRIVE<br>METAIRIE LA  70002-1906 | Common Stock | 132 | Common Stock |
| NORMAN P KRUSE &<br>SHIRLEY D KRUSE JT TEN<br>6513 QUENTIN COURT<br>NEW CARROLLTON MD  20784-3340 | Common Stock | 2,000 | Common Stock |
| NORMAN U COHN<br>CUST STEPHANIE A COHN A MINOR UNDER<br>THE PA UNIFORM GTMA<br>200 PINE TREE ROAD<br>RADNOR PA  19087-3710 | Common Stock | 1 | Common Stock |
| OSCAR REYES &<br>PEGGY REYES TEN COM<br>PO BOX 639<br>CAMERON LA  70631 | Common Stock | 27 | Common Stock |
| PAMELA HEBERT<br>10101 JORDAN RD<br>OCEAN SPRINGS MS  39565 | Common Stock | 5 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____  Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICE ANN ROGERS<br>716 BELANGER<br>MORGAN CITY LA  70380-2717 | Common Stock | 6 | Common Stock |
| PATRICE BOLLINGER CROCHET<br>115 CENTRAL LAFOURCHE DR<br>RACELAND LA  70394-2544 | Common Stock | 82 | Common Stock |
| PATRICIA A GORMLEY<br>20 EAGLE DR<br>MULLICA HILL NJ  08062-4411 | Common Stock | 1,500 | Common Stock |
| PATRICIA ANN RIPOLL<br>CUST JUSTIN ALAN RIPOLL UGMA TX<br>16214 RUFFIAN DR<br>FRIENDSWOOD TX  77546-2471 | Common Stock | 11 | Common Stock |
| PATRICIA B NAQUIN<br>194 BAYLIS DR<br>GRAY LA  70359 | Common Stock | 7 | Common Stock |
| PATRICIA BEVILAQUA &<br>FELICI BEVILAQUA JT TEN<br>1 RIVERVUE PL<br>APT 324<br>TUCKAHOE NY  10707-3228 | Common Stock | 40 | Common Stock |
| PATRICIA G QUICK<br>PO BOX 698<br>PICAYUNE MS  39466-0698 | Common Stock | 660 | Common Stock |
| PATRICIA GAREY<br>105 MEDIAN DRIVE<br>BLUE ROCK MANOR<br>WILMINGTON DE  19803-5318 | Common Stock | 300 | Common Stock |
| PATRICIA HORAN<br>6510 SOUTHBURY COURT<br>LISLE IL  60532-3242 | Common Stock | 249 | Common Stock |
| PATRICK F DONOHUE<br>6000 GREAT BASIN DR<br>ROSEVILLE CA  95678-1980 | Common Stock | 1 | Common Stock |
| PATRICK J BYRNES<br>1829 ILLINOIS ST NE<br>ALBUQUERQUE NM  87110-6901 | Common Stock | 25 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICK T MCGRAW<br>7121 NORTH HOLIDAY DRIVE<br>GALVESTON TX  77550-3032 | Common Stock | 125 | Common Stock |
| PATRICK THADDEUS<br>58 GARFIELD STREET<br>CAMBRIDGE MA  02138-1802 | Common Stock | 300 | Common Stock |
| PATSY ZYLKS<br>601 GARLAND<br>EL DORADO AR  71730 | Common Stock | 343 | Common Stock |
| PATTY L THOMAS EX<br>EST HAROLD N STARKEY<br>247 HOLLYWOOD DR<br>LITTLE HOCKNG OH  45742 | Common Stock | 50 | Common Stock |
| PATTY ROSE<br>6017 AMHURST STREET<br>METAIRIE LA  70003-3703 | Common Stock | 24 | Common Stock |
| PAUL J DAVIS<br>48 MAYO STREET<br>BELFAST ME  04915 | Common Stock | 19 | Common Stock |
| PAULINE D MATHERNE<br>1013 DITCH AVE<br>MORGAN CITY LA  70380-2910 | Common Stock | 1 | Common Stock |
| PEGGY G CHURCHILL<br>24318 TUCKER HOUSE LANE<br>KATY TX  77493 | Common Stock | 9 | Common Stock |
| PEGGY J &<br>RICHARD L VEASMAN TR<br>PEGGY J VEASMAN TRUST 9/16/1995<br>2257 NW SUMMERFIELD DR<br>LEES SUMMIT MO  64081-1946 | Common Stock | 300 | Common Stock |
| PEGGY N LABORDE<br>PO BOX 100<br>HAMBURG LA  71339-0100 | Common Stock | 567 | Common Stock |
| PETE GINEPRA<br>9775 COUNTY RD 691<br>TRINIDAD CO  81082-9744 | Common Stock | 270 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                           Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PETER F GULLO<br>479 NINA RD NE<br>PALM BAY FL  32907-2354 | Common Stock | 100 | Common Stock |
| PETER SOLOBAY<br>411 HOOKER RD<br>WEST SUNBURY PA  16061-1813 | Common Stock | 1,000 | Common Stock |
| PHIL THOMPSON<br>2889 PALMER DR<br>APT 224<br>FRIENDSWOOD TX  77546-5023 | Common Stock | 12 | Common Stock |
| PHILIP D POWER &<br>MARK A HEDRICK JT TEN<br>3801 FLAMINGO LN<br>IRVING TX  75062 | Common Stock | 2 | Common Stock |
| PHILLIP J ROEMISCH<br>309 ADRIAN COURT<br>MESQUITE TX  75150-3186 | Common Stock | 67 | Common Stock |
| PHILLIP MERRILL<br>2918 RIVER EDGE CIRCLE<br>SPRING VALLEY OH  45370-9009 | Common Stock | 300 | Common Stock |
| PHYLLIS E FLEISIG<br>3 SHALOM DR<br>APT 333<br>WARWICK RI  02886-6116 | Common Stock | 200 | Common Stock |
| PHYLLIS L W LEE<br>9 CHARLES HILL CIRCLE<br>ORINDA CA  94563-1901 | Common Stock | 100 | Common Stock |
| PRESLEY J BABIN<br>1042 HWY 652<br>RACELAND LA  70394-2323 | Common Stock | 120 | Common Stock |
| PRESSIE LEWIS WILTZ<br>4112 JEFFERSON HWY<br>APT 316<br>JEFFERSON LA  70121 | Common Stock | 87 | Common Stock |
| QUASAR Z THOMSON<br>BOX 7<br>DENTON MT  59430 | Common Stock | 100 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| R F WILLIAMS<br>2005 CEDAR STREET<br>MORGAN CITY LA  70380-1717 | Common Stock | 1 | Common Stock |
| RANDY T FOMBY &<br>TANNA FOMBY TEN COM<br>PO BOX 861<br>WINTERVILLE NC  28590-0861 | Common Stock | 1 | Common Stock |
| RAY JOHNSON<br>CUST MARY JOHNSON A MINOR UNDER<br>THE FL UNIFORM GTMA<br>610 BAMA ROAD<br>BRANDON FL  33511-6902 | Common Stock | 3 | Common Stock |
| RAYMOND E ALLAIN JR<br>568 9TH ST S<br>APT 119<br>NAPLES FL  34102 | Common Stock | 4 | Common Stock |
| RAYMOND J ARMSTRONG<br>534 S DRESDEN CT<br>SHREVEPORT LA  71115-3504 | Common Stock | 14 | Common Stock |
| RAYMOND J LABORDE II<br>721 W BONTEMPS ST<br>MARKSVILLE LA  71351-2377 | Common Stock | 50 | Common Stock |
| RAYMOND J LABORDE<br>721 W BONTEMPS ST<br>MARKSVILLE LA  71351-2377 | Common Stock | 3,090 | Common Stock |
| RAYMOND J LABORDE<br>CUST CHARLES A LABORDE A MINOR<br>UNDER THE LA GTMA<br>721 W BONTEMPS ST<br>MARKSVILLE LA  71351-2377 | Common Stock | 45 | Common Stock |
| RAYMOND J LABORDE<br>CUST DONALD A LABORDE A MINOR<br>UNDER THE LA GTMA<br>317 N NORTH MAIN STREET<br>MARKSVILLE LA  71351-2410 | Common Stock | 45 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                    Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAYMOND J LABORDE<br>CUST RACHEL M LABORDE A MINOR UNDER<br>THE LA GTMA<br>721 W BONTEMPS ST<br>MARKSVILLE LA  71351-2377 | Common Stock | 331 | Common Stock |
| RENE B DARCANGELO<br>116 LOCUST ST<br>RACELAND LA  70394 | Common Stock | 500 | Common Stock |
| RICHARD A HENNEN AND<br>SHIRLEY J HENNEN<br>3414 8TH ST<br>METAIRIE LA  70005-1745 | Common Stock | 7 | Common Stock |
| RICHARD C JOHNSON<br>13250 RIVIERA PLACE NORTH EAST<br>SEATTLE WA  98125-4645 | Common Stock | 12 | Common Stock |
| RICHARD CARLINE<br>409 WAYNE STREET<br>NEW IBERIA LA  70563-2819 | Common Stock | 1,228 | Common Stock |
| RICHARD HOSCHKA &<br>JOHN HOSCHKA JT TEN<br>1010 LINWOOD AVE<br>SAINT PAUL MN  55105-3249 | Common Stock | 100 | Common Stock |
| RICHARD J LEE JR<br>11186 E CAMINO AURELIA<br>VAIL AZ  85641-9679 | Common Stock | 24 | Common Stock |
| RICHARD J LONGWORTH JR<br>203 SAINT CLAIRE LN<br>RICHMOND VA  23223-2037 | Common Stock | 4 | Common Stock |
| RICHARD P BOBBIN &<br>MADELINE E BOBBIN TEN COM<br>10071 SAGE SPARROW<br>LITTLETON CO  80129 | Common Stock | 2 | Common Stock |
| RICHARD S OWENS<br>720 HARRISON AVE<br>METAIRIE LA  70005 | Common Stock | 30 | Common Stock |
| ROBERT A HALMINSKI<br>PO BOX 752<br>BETHANY BEACH DE  19930-0752 | Common Stock | 287 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____     Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT C CONNOR & VIRGINIA CONNOR-BUCHANAN JT TEN 3461 CONSTANCE NEW ORLEANS LA  70115 | Common Stock | 62 | Common Stock |
| ROBERT D JONES & JANET S JONES JT TEN 6273 COACHLITE WAY MADEIRA OH  45243-2919 | Common Stock | 1 | Common Stock |
| ROBERT F MAHAR 20 BRIDGE RD UNIT 17 FLORENCE MA  01062 | Common Stock | 200 | Common Stock |
| ROBERT G KELETY & JOAN D KELETY JT TEN 5600 CYPRESSWOOD DR APT 403 SPRING TX  77379-8284 | Common Stock | 100 | Common Stock |
| ROBERT J EYMARD JR & MARIA D EYMARD JT TEN 345 CARLA ST LAROSE LA  70373 | Common Stock | 6 | Common Stock |
| ROBERT L ATKINSON 7236 GOODWOOD AVE BATON ROUGE LA  70806-7501 | Common Stock | 267 | Common Stock |
| ROBERT L FULLER & REBECCA WHEAT FULLER TR UA 03/13/2006 FULLER FAMILY LIVING TRUST SUGAR LAND TX  77478 | Common Stock | 270 | Common Stock |
| ROBERT M ALLEN & FRANCES D ALLEN JT TEN 10802 TRADEWIND DR OAKTON VA  22124-1800 | Common Stock | 150 | Common Stock |
| ROBERT M ALLEN 3037 MAINE AVE KENNER LA  70065-4717 | Common Stock | 22 | Common Stock |
| ROBERT P FOLSE 407 CATHERINE STREET LOCKPORT LA  70374-3009 | Common Stock | 330 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT T TUBBS<br>427 HEALDSBURG AVE<br>CLOVERDALE CA  95425-3667 | Common Stock | 9 | Common Stock |
| ROBIN D GAGOS<br>225 EL RIO AVE<br>MODESTO CA  95354-1421 | Common Stock | 30 | Common Stock |
| ROCH J STREVA<br>BOX 506<br>MORGAN CITY LA  70381-0506 | Common Stock | 100 | Common Stock |
| ROCHELLE K CARPENTER &<br>DONALD W CARPENTER<br>TR UA 29-APR-82 ROCHELLE K<br>CARPENTER TRUST # I<br>VANDALIA IL  62471-1515 | Common Stock | 3,000 | Common Stock |
| ROGER K BRIGHT<br>1314 WOODMORE DR NW<br>CLEVELAND TN  37311-1559 | Common Stock | 17 | Common Stock |
| ROGER W HOMAN<br>10 SOUTH 194 RIDGE ROAD<br>NAPERVILLE IL  60565 | Common Stock | 700 | Common Stock |
| ROMAN YRIARTE<br>2850 ESTATES AVE<br>PINOLE CA  94564-1416 | Common Stock | 135 | Common Stock |
| RONALD GINSBERG &<br>DOREEN GINSBERG JT TEN<br>2660 N FOREST RD<br>APT 102<br>GETZVILLE NY  14068-1528 | Common Stock | 90 | Common Stock |
| RONALD GINSBERG<br>2660 N FOREST RD<br>APT 102<br>GETZVILLE NY  14068-1528 | Common Stock | 45 | Common Stock |
| RONALD J DUFRESNE<br>309 RAYWOOD DR<br>HOUMA LA  70360-6239 | Common Stock | 1 | Common Stock |
| RONALD L REGGO<br>201 KAYWIN RD<br>PARAMUS NJ  07652-4515 | Common Stock | 5 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____     Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONDA F SMITH<br>1616 DISNEY DR<br>METAIRIE LA  70003-5550 | Common Stock | 17 | Common Stock |
| ROSEMARY MORAVEC<br>329 LAGUNA LANE<br>SIMPSONVILLE SC  29680 | Common Stock | 150 | Common Stock |
| ROSIE G HARRIS<br>1135 CARTER AVE<br>BATON ROUGE LA  70806-7706 | Common Stock | 549 | Common Stock |
| ROSINA C PETERSON<br>3775 MODOC ROAD<br>APT  222<br>SANTA BARBARA CA  93105 | Common Stock | 13 | Common Stock |
| ROY S GIBSON III<br>726 91ST AVENUE NORTH<br>ST PETERSBURG FL  33702-3030 | Common Stock | 41 | Common Stock |
| ROYCE E BREAUX<br>PO BOX 370<br>LOREAUVILLE LA  70552-0370 | Common Stock | 23 | Common Stock |
| RUDOLF P RISCHER &<br>ANNA E RISCHER JT TEN<br>3341 POLO PLACE<br>BRONX NY  10465-1311 | Common Stock | 500 | Common Stock |
| RUSSELL B COLLINS<br>2415 MURRELL ROAD<br>SANTA BARBARA CA  93109-1856 | Common Stock | 27 | Common Stock |
| RUSSELL J BREAUX III<br>102 GLENWOOD ST<br>MORGAN CITY LA  70380-2319 | Common Stock | 7 | Common Stock |
| RUSSELL LANE MORRIS<br>14925 TAURUS AVENUE<br>PRIDE LA  70770-9656 | Common Stock | 14 | Common Stock |
| RUTH ANN WILKINSON<br>3224 N RIVER RD<br>PORT ALLEN LA  70767-3529 | Common Stock | 300 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**  Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RUTH MARIE GREGORY<br>9906 TURMAN CV<br>AUSTIN TX  78730 | Common Stock | 337 | Common Stock |
| SALLIE E  MATTHEWS-SAPP<br>109 BROKEN ARROW TRL<br>EDGEWOOD NM  87015-9595 | Common Stock | 333 | Common Stock |
| SALLY ANN RAMOS ALEXANDER<br>115 LAURA ST<br>MINEOLA TX  75773-1114 | Common Stock | 48 | Common Stock |
| SALVADORE J GUARINO &<br>MARGUERITE GUARINO JT TEN<br>4445 SAN MARCO RD<br>NEW ORLEANS LA  70129-2630 | Common Stock | 100 | Common Stock |
| SALVATORE ZARRA<br>392 BUDDING RIDGE ROAD<br>CHESHIRE CT  06410-2210 | Common Stock | 200 | Common Stock |
| SAM BARTHE III<br>11903 ELLIS RD<br>NORWOOD LA  70761-4206 | Common Stock | 300 | Common Stock |
| SAMUEL E JOHNSON<br>TR JOHNSON REV TRUST<br>UA 06/02/97<br>PO BOX 271<br>YUBA CITY CA  95992-0271 | Common Stock | 2 | Common Stock |
| SAMUEL LEWIS JAYNES<br>BOX 752<br>ABERDEEN MS  39730-0752 | Common Stock | 300 | Common Stock |
| SANDRA JEAN EVANS CHARLOT<br>1332 DAWSON DR<br>CHULA VISTA CA  91911-7030 | Common Stock | 2 | Common Stock |
| SANDRA S HOGUE<br>1126 LAS OLAS AVE<br>SANTA BARBARA CA  93109-2115 | Common Stock | 100 | Common Stock |
| SANTIAGO QUANT<br>7614 WIMBLEDON AVE<br>BATON ROUGE LA  70810-1768 | Common Stock | 23 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                        Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SARA ABRAMSON MD<br>1155 PARK AVENUE #5 NE<br>NEW YORK NY  10128-1209 | Common Stock | 417 | Common Stock |
| SCOTT H MIDDLETON &<br>NOREEN F MIDDLETON JT TEN<br>4900 WOODLAND AVE<br>WESTERN SPRINGS IL  60558-1747 | Common Stock | 100 | Common Stock |
| SCOTT W HUFFMAN &<br>LETITIA L HUFFMAN JT TEN<br>44 FORREST ST # 1<br>METUCHEN NJ  08840-1233 | Common Stock | 1 | Common Stock |
| SHARON F ROY<br>209 MARENGO DRIVE<br>LOUISVILLE KY  40243-2017 | Common Stock | 31 | Common Stock |
| SHERRY A STANSBURY<br>401 HOGAN<br>BERWICK LA  70342-2009 | Common Stock | 24 | Common Stock |
| SHIRLEY C CROSKEY & PATRICK L CROSKEY &<br>ANNETTE L ZIVKOVIC TR UA 04/17/1997<br>ANTHONY P CROSKEY & SHIRLEY C CROSKEY REVOCABLE LIVING TRUST<br>20033 SOUTH GREAT OAKS CIRCLE<br>CLINTON TWP MI  48036 | Common Stock | 100 | Common Stock |
| SHIRLEY J RAUSCH<br>5420 W HIGHWAY 52<br>EMMETT ID  83617-9732 | Common Stock | 15 | Common Stock |
| STACY A SKELTON<br>3414 FREEMAN STREET<br>SAN DIEGO CA  92106-1415 | Common Stock | 14 | Common Stock |
| STEPHANIE BOYD MAYET<br>404 NINTH STREET<br>LOCKPORT LA  70374-2539 | Common Stock | 1,702 | Common Stock |
| STEPHANIE WOOD MELILLO &<br>JACK M MELILLO JT TEN<br>3150 COLONY LANE<br>PLYMOUTH MEETING PA  19462-1929 | Common Stock | 500 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEPHEN A ELBERT<br>3025 RANCHETTE SQUARE<br>GULF BREEZE FL 32561-2611 | Common Stock | 4 | Common Stock |
| STEVE A FAULK<br>416 BUSH STREET<br>MORGAN CITY LA 70380-2611 | Common Stock | 4 | Common Stock |
| STEVE BAIRSTOW &<br>MARIE BAIRSTOW JT TEN<br>5520 SE 113TH ST<br>BELLEVIEW FL 34420 | Common Stock | 62 | Common Stock |
| STEVEN D BECKER<br>2814 W GARFIELD ST<br>SEATTLE WA 98199-4240 | Common Stock | 100 | Common Stock |
| STEVEN W KRUEGER<br>PO BOX 409<br>ISABELLA MO 65676 | Common Stock | 1 | Common Stock |
| STEWART C EARLY<br>54 W 16TH ST APT 14 B<br>NEW YORK NY 10011-6372 | Common Stock | 500 | Common Stock |
| STUART FERDERER<br>407 HIGHWAY A1A<br>APT 462<br>SATELLITE BEACH FL 32937-2330 | Common Stock | 20 | Common Stock |
| SUSAN B HUGHES<br>C/O SUSAN B HUGHES TINNON<br>153 GOLF RIDGE DR<br>KINGSPORT TN 37660 | Common Stock | 15 | Common Stock |
| SUSAN E STEVENSON<br>508 S FANNIN ST<br>AMARILLO TX 79106-6762 | Common Stock | 334 | Common Stock |
| SUSAN HARBERS<br>135 E 71ST ST APT 2B<br>NEW YORK NY 10021-4258 | Common Stock | 1,050 | Common Stock |
| SUSAN HEBERT MINEO<br>201 W FIR AVE<br>FLAGSTAFF AZ 86001-1374 | Common Stock | 10 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:   __Tidewater Inc.__ _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---:|---|
| SUSAN HEPNER HOWARD<br>101 N TYRONE RD<br>BALTIMORE MD 21212-1122 | Common Stock | 300 | Common Stock |
| SUSAN KING MARTIN<br>78 NORTH DOGWOOD DRIVE<br>COVINGTON LA 70433-9137 | Common Stock | 10 | Common Stock |
| SUZETTE C LEZINA<br>CO SUZETTE L THERIOT<br>3808 FERRAN DRIVE<br>METAIRIE LA 70002-4416 | Common Stock | 37 | Common Stock |
| SUZETTE M CHAISSON JOHNSTON ADM<br>EST NOLAN CHAISSON<br>PO BOX 223<br>SCHRIEVER LA 70395 | Common Stock | 450 | Common Stock |
| SYDNEY S GARCIA<br>27650 WAKEFIELD LANE<br>EASTON MD 21601-7526 | Common Stock | 400 | Common Stock |
| SYLVIA R LABORDE<br>4 NEWCOMB BLVD<br>NEW ORLEANS LA 70118-5528 | Common Stock | 500 | Common Stock |
| T J HILLIARD III<br>96234 PIEDMONT DR<br>FERNANDINA FL 32034-8167 | Common Stock | 40 | Common Stock |
| TEDDY R BURKS<br>1369 NORMANDY DR NE<br>ATLANTA GA 30306-2574 | Common Stock | 194 | Common Stock |
| TENNA J BENOIT<br>2864 MANATEE RD<br>TAVARES FL 32778 | Common Stock | 13 | Common Stock |
| TERRANCE M OWENS<br>5532 AMITE DR<br>MARRERO LA 70072-4902 | Common Stock | 30 | Common Stock |
| TERRENCE C CONNOR<br>34008 VILLAGE 34<br>CAMARILLO CA 93012-7216 | Common Stock | 62 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                                                Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THE CONGREGATION OF ST MICHAELS ROMAN CATHOLIC CHURCH OF THE PARISH OF AVOYELLES BORDELONVILLE LA  71320-0031 | Common Stock | 1,128 | Common Stock |
| THE CONGREGATION OF ST PETERS ROMAN CATHOLIC CHURCH OF THE PARISH OF AVOYELLES PO BOX 31 BORDELONVILLE LA  71320-0031 | Common Stock | 232 | Common Stock |
| THEODORE F LAVERNE 3000 KAREN DRIVE MORGAN CITY LA  70380-1515 | Common Stock | 268 | Common Stock |
| THEODORE G HIRSCHINGER & ALICE L HIRSCHINGER JTRS 4001 COUNTY ROAD 216 FULTON MO  65251-3615 | Common Stock | 126 | Common Stock |
| THEODORE G HIRSCHINGER TR HIRSCHINGER LIVING TRUST UA 04/05/99 4001 COUNTY RD 216 FULTON MO  65251-3615 | Common Stock | 207 | Common Stock |
| THERESA R FALCINELLA CUST ANDREA S ROGERS A MINOR UNDER THE MD UNIFORM GTMA 781 LUPINE CT FARMINGTON UT  84025-3801 | Common Stock | 50 | Common Stock |
| THOMAS G HIRSCHINGER PO BOX 497 WADSWORTH OH  44282-0497 | Common Stock | 427 | Common Stock |
| THOMAS NOLIN LABORDE CUST JOHN THOMAS LABORDE A MINOR UNDER THE LA GTMA PO BOX 100 HAMBURG LA  71339-0100 | Common Stock | 400 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS NOLIN LABORDE<br>CUST SARAH LEIGH LABORDE A MINOR<br>UNDER THE LA GTMA<br>PO BOX 100<br>HAMBURG LA  71339-0100 | Common Stock | 619 | Common Stock |
| THOMAS R TYNES<br>200 FEAZEL ROAD<br>FARMERVILLE LA  71241 | Common Stock | 52 | Common Stock |
| TIM PILE<br>277 RED MOUNTAIN DR<br>CLOVERDALE CA  95425-5437 | Common Stock | 20 | Common Stock |
| TIMOTHY E CARLSON<br>257 LOMBARDI CIRCLE<br>WALNUT CREEK CA  94598-4906 | Common Stock | 1 | Common Stock |
| TOM M JONES<br>311 W SABINE<br>CARTHAGE TX  75633-2518 | Common Stock | 250 | Common Stock |
| TOMMY L HENDERSON<br>1013 DEVIN DR<br>CLYDE TX  79510-4559 | Common Stock | 187 | Common Stock |
| TOMMY R JOHNSON<br>304 DUBLIN CIR<br>GORDONVILLE TX  76245-2983 | Common Stock | 1 | Common Stock |
| TRUDY D LEONARD<br>719 E WILLIAM DAVID PKY<br>METAIRIE LA  70005-2115 | Common Stock | 10 | Common Stock |
| ULYSSES THOMPSON JR<br>8129 HACKBERRY LN<br>SAN ANGELO TX  76901-6261 | Common Stock | 22 | Common Stock |
| URIEL A ALVAREZ<br>2260 SHADOWDALE DR<br>HOUSTON TX  77043-2111 | Common Stock | 15 | Common Stock |
| VESTA C BOYD<br>403 BARILLEAUX STREET<br>LOCKPORT LA  70374-2732 | Common Stock | 750 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.**                                             Case No.
_____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VINCENT PAUL PALERMO<br>CUST EMILY ELIZABETH PALERMO<br>UTMA NC<br>6782 MANATEE DR<br>CONCORD NC  28025-7435 | Common Stock | 2 | Common Stock |
| VINCENT PAUL PALERMO<br>CUST RYAN VINCENT PALERMO<br>UTMA NC<br>6782 MANATEE DR<br>CONCORD NC  28025-7435 | Common Stock | 2 | Common Stock |
| VIRGINIA RODDY<br>3123 JENA ST<br>NEW ORLEANS LA  70125-5017 | Common Stock | 5 | Common Stock |
| WALLACE A SONNIER<br>931 LA HWY 700<br>RAYNE LA  70578-1706 | Common Stock | 9 | Common Stock |
| WARD PETERSON DAVIS<br>334 33RD AVE NE<br>ST PETERSBURG FL  33704-1502 | Common Stock | 115 | Common Stock |
| WAYNE F ROBIN<br>24530 APPIAN RIDGE<br>PORTER TX  77365-6014 | Common Stock | 29 | Common Stock |
| WENDY E WILLIAMS<br>4000 CATHEDRAL AVE NW<br>APT 620B<br>WASHINGTON DC  20016-5270 | Common Stock | 22,555 | Common Stock |
| WESLEY R OGILVIE SR<br>PO BOX 2062<br>ALPINE CA  91903-2062 | Common Stock | 14 | Common Stock |
| WILFRED GARY<br>5511 MAIN HW<br>SAINT MARTINVILLE LA  70582-6605 | Common Stock | 93 | Common Stock |
| WILLI BIERMANN<br>RUA MESTRE AQUILINO RIBEIRO 199<br>PAREDE<br>MURTAL 2775-074<br>PORTUGAL | Common Stock | 3,000 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

In re:  **Tidewater Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM C FORTMAYER<br>18 GELBKE DRIVE<br>GRETNA LA  70053-4820 | Common Stock | 1,310 | Common Stock |
| WILLIAM C NEW &<br>CYNTHIA T NEW TEN COM<br>414 JACOBS STREET<br>BERWICK LA  70342-2052 | Common Stock | 400 | Common Stock |
| WILLIAM C ROGERS JR &<br>HELEN L ROGERS TEN ENT<br>11630 GLEN ARM RD<br>UNIT L49<br>GLEN ARM MD  21057 | Common Stock | 200 | Common Stock |
| WILLIAM E MORAN<br>1265 ADMIRALS WALK<br>VERO BEACH FL  32963-2383 | Common Stock | 36 | Common Stock |
| WILLIAM H BYBEE<br>2699 SOUTH US HWY 231<br>SPENCER IN  47460 | Common Stock | 204 | Common Stock |
| WILLIAM HOW SMITH<br>CUST SUSAN ELIZABETH SMITH A MINOR<br>UNDER THE CA UNIFORM GTMA<br>2007 CLIPPER PARK RD APT 216<br>BALTIMORE MD  21211-1406 | Common Stock | 1 | Common Stock |
| WILLIAM L FEATHERSTONE &<br>DIANE L FEATHERSTONE JT TEN<br>2328 CALVIN CIR<br>ELLICOTT CITY MD  21042-1802 | Common Stock | 100 | Common Stock |
| WILLIAM M BOWERS &<br>PATRICIA L BOWERS JT TEN<br>873 ACADEMY LN<br>WEST CHICAGO IL  60185-4941 | Common Stock | 1 | Common Stock |
| WILLIAM W MARR<br>P O BOX 8649<br>GREENSBORO NC  27419-0649 | Common Stock | 1 | Common Stock |

List of Equity Security Holders consists of 57 total page(s)

**Fill in this information to identify the case:**

Debtor name: <u>Tidewater Inc.</u>

United States Bankruptcy Court for the: District of <u>Delaware</u>
<div align="right">(State)</div>

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☑ *Other document that requires a declaration*     <u>List of Equity Security Holders</u>

I declare under penalty of perjury that the foregoing is true and correct.

Executed on <u>05/17/2017</u>
<div>MM / DD / YYYY</div>

X   <u>/s/ Bruce D. Lundstrom</u>
Signature of individual signing on behalf of debtor

<u>Bruce D. Lundstrom</u>
Printed name

<u>Executive Vice President, General Counsel and Secretary</u>
Position or relationship to debtor